CLOSED,SPS

# U.S. District Court
## Eastern District of Oklahoma (Muskogee)
## CRIMINAL DOCKET FOR CASE #: 6:03-cr-00073-RAW-1

Case title: USA v. Fields
Related Case: 6:10-cv-00115-RAW
Magistrate judge case numbers: 6:03-mj-00058
6:03-mj-00059
6:03-mj-00061
6:03-mj-00062

Date Filed: 08/01/2003
Date Terminated: 11/15/2005

Assigned to: Judge Ronald A. White

Appeals court case number: 05-7128

**Defendant (1)**

**Edward Leon Fields, Jr.**
*TERMINATED: 11/15/2005*

represented by **Barry L. Derryberry**
Federal Public Defender - Muskogee
627 W Broadway
Muskogee, OK 74401-6220
918-687-2340
Fax: 918-687-2392
Email: barry_derryberry@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

**Isaiah S. Gant**
Federal Public Defender - Nashville
810 Broadway, Ste 200
Nashville, TN 37203
(615)736-5047
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

**Julia L. O'Connell**
Federal Public Defender - Muskogee
627 W Broadway
Muskogee, OK 74401-6220
918-687-2430
Fax: 918-687-2392
Email: julia_o'connell@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

**Vicki Mandell-King**
Federal Public Defender - Denver
633 17th St, Ste 1000
Denver, CO 80202
(303) 294-7002
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

**Cristi Charpentier**
Federal Community Defender - EDPA
601 Walnut St, Ste 545 W
Philadelphia, PA 19106
215-928-0520
Fax: 215-928-0826
Email: cristi_charpentier@fd.org
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

**James L. Hankins**
929 NW 164th St
Edmond, OK 73013
405-753-4150
Fax: 405-445-4956
Email: jameshankins@ocdw.com
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Michael A. Abel**
Federal Public Defender - Tulsa
One W Third, Ste 1225
Tulsa, OK 74103
918-581-7656
Fax: 918-581-7630
Email: michael_abel@fd.org
*TERMINATED: 11/15/2005*
*Designation: Public Defender or*
*Community Defender Appointment*

**Michael Wiseman**
Federal Community Defender - EDPA
601 Walnut St, Ste 545 W
Philadelphia, PA 19106
215-928-0520
Fax: 215-928-0826
Email: Michael_Wiseman@fd.org
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

## Pending Counts

18:1111(a) and (b), 7(3) and 13: First
Degree Murder
(1)

18:924(c)(1)(A),(d),(j),7(3) and 13: Use of a
Firearm in a Federal Crime of Violence
Causing the Death of a Person
(2)

18:1111(a) and (b), 7(3) and 13: First
Degree Murder
(3)

18:924(c)(1)(A),(d),(j),7(3) and 13: Use of a
Firearm in a Federal Crime of Violence
Causing the Death of a Person
(4)

18:7(3) and 13: Assimilative Crime -
Robbery with a Firearm
(5)

18:7(3) and 13: Assimilative Crime -
Burglary of an Automobile
(6)

## Disposition

Sentence of death. 36 months supervised
release. Restitution in the amount of
$15,323.84. Special assessment in the
amount of $600.00.

Imprisonment for a term of 405 months.
Supervised release for a term of 36 months.
Restitution in the amount of $15,323.84.
Special assessment in the amount of
$600.00.

Sentence of death. 36 months supervised
release. Restitution in the amount of
$15,323.84. Special assessment in the
amount of $600.00.

Imprisonment for a term of 405 months.
Supervised release for a term of 36 months.
Restitution in the amount of $15,323.84.
Special assessment in the amount of
$600.00.

Imprisonment for a term of 405 months.
Supervised release for a term of 36 months.
Restitution in the amount of $15,323.84.
Special assessment in the amount of
$600.00.

Imprisonment for a term of 84 months.
Supervised release for a term of 36 months.
Restitution in the amount of $15,323.84.
Special assessment in the amount of
$600.00.

## Highest Offense Level (Opening)

Felony

## Terminated Counts

None

## Disposition

## Highest Offense Level (Terminated)

None

## Complaints

None

## Disposition

---

## Plaintiff

**United States of America**

represented by **Cheryl R. Triplett**
US Attorney (OKED)

520 Denison Ave
Muskogee, OK 74401
918-684-5100
Fax: 918-684-5130
Email: Cheryl.Triplett@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dennis A. Fries**
US Attorney (OKED)
520 Denison Ave
Muskogee, OK 74401
918-684-5100
Fax: 918-684-5150
Email: dennis.fries@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Linda A. Epperley**
US Attorney (OKED)
520 Denison Ave
Muskogee, OK 74401
918-684-5100
Fax: 918-684-5150
Email: linda.epperley@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sheldon J. Sperling**
US Attorney (OKED)
520 Denison Ave
Muskogee, OK 74401
918-684-5100
Fax: 918-684-5150
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 07/18/2003 | 1 | APPLICATION AND AFFIDAVIT for search warrant by USA as to SEALED DEFENDANT: [ 6:03-m -59 ] (seal) (Entered: 07/22/2003) |
| 07/18/2003 | | SEARCH warrant issued by Magistrate Judge Steven P. Shreder [ 6:03-m -59 ] (seal) (Entered: 07/22/2003) |
| 07/18/2003 | 1 | COMPLAINT against Edward L. Fields [ 6:03-m -58 ] (cjt, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/29/2003) |
| 07/18/2003 | | ARREST Warrant issued for Edward L. Fields by Magistrate Judge Steven P. Shreder [ 6:03-m -58 ] (cjt, Deputy Clerk) (Entered: 07/29/2003) |
| 07/21/2003 | | INITIAL APPEARANCE MINUTES before Hon. Steven P. Shreder. Government present by Assistant U.S. Attorneys Dennis Fries and Gay Guthrie. Defendant FIELDS present in person and by appointed counsel, Michael A. Abel, Asst. Federal Public Defender. Court appoints Michael A. Abel to represent defendant in this matter. Court |

| | | |
|---|---|---|
| | | Reporter: mb. Court Room Deputy: ct. Defendant acknowledged receipt of copy of Complaint and advised court he had read it. Defendant advised of right to counsel and constitutional rights. Pretrial Services report. Government filed motion for detention hearing. ENTERING ORDER setting preliminary/detention hearing for 7/23/03 at 2:00 p.m. before U.S. Magistrate Judge Steven P. Shreder. Defendant remanded to custody of the U.S. Marshal pending detention hearing. (SPS) [ 6:03-m -58 ] (cjt, Deputy Clerk) (Entered: 07/29/2003) |
| 07/21/2003 | 2 | ORDER by Magistrate Judge Steven P. Shreder appointing Federal Public Defender to represent defendant Edward L. Fields (cc: all counsel) [ 6:03-m -58 ] (cjt, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/29/2003) |
| 07/21/2003 | 3 | MOTION for detention hearing by plaintiff USA as to Edward L. Fields [ 6:03-m -58 ] (cjt, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/29/2003) |
| 07/21/2003 | 4 | MINUTE ORDER before Magistrate Judge Steven P. Shreder granting plaintiff's motion for detention hearing [3-1] and setting preliminary/detention hearing for 7/23/03 at 2:00 p.m. for Edward L. Fields at the U.S. Courthouse, 5th & Okmulgee Streets, Muskogee, OK. (SPS) (cc: all counsel) [ 6:03-m -58 ] (cjt, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/29/2003) |
| 07/22/2003 | 5 | MOTION EXPARTE (SEALED) by defendant Edward L. Fields [ 6:03-m -58 ] (cjt, Deputy Clerk) (Entered: 07/29/2003) |
| 07/22/2003 | 6 | ORDER by Magistrate Judge Steven P. Shreder granting defendant's motion EXPARTE (SEALED) [5-1] [ 6:03-m -58 ] (cjt, Deputy Clerk) (Entered: 07/29/2003) |
| 07/22/2003 | 7 | SEALED PRAECIPE by defendant Edward L. Fields [ 6:03-m -58 ] (cjt, Deputy Clerk) (Entered: 07/29/2003) |
| 07/23/2003 | | Said cause came on for Preliminary/Detention hearing before Hon. Steven P. Shreder. Government present by Assistant U.S. Attorneys Gay Guthrie and Sheldon Sperling. Defendant FIELDS present in person and by appointed counsel Michael A. Abel and Julia O'Connell, Asst. Federal Public Defenders. Court Reporter: mb. Court Room Deputy: ct. Discussion of defendant's attempted suicide. Government's oral motion to determine competency and for a psychiatric/competency evaluation. Objection by defendant. Defendant requests to brief the issue. ENTERING ORDER setting government's motion for competency for hearing on 7/28/03 at 2:00 p.m. with preliminary/detention hearing to follow if necessary. Defendant is remanded to custody of U.S. Marshal pending detention hearing. (SPS) Defendant's oral request to recall subpoenaed witness back for 7/28/03 at 2:00 p.m. SO ORDERED. (SPS) [ 6:03-m -58 ] (cjt, Deputy Clerk) (Entered: 07/29/2003) |
| 07/24/2003 | 2 | SEARCH warrant returned executed on 7/24/03 with inventory attached of items taken [ 6:03-m -59 ] (seal) (Entered: 07/24/2003) |
| 07/24/2003 | 1 | APPLICATION AND AFFIDAVIT for search warrant by USA as to SEALED DEFENDANT: [ 6:03-m -61 ] (seal) (Entered: 07/24/2003) |
| 07/24/2003 | | SEARCH warrant issued by Magistrate Judge Steven P. Shreder [ 6:03-m -61 ] (seal) (Entered: 07/24/2003) |
| 07/24/2003 | 1 | APPLICATION AND AFFIDAVIT for search warrant by USA as to SEALED DEFENDANT: [ 6:03-m -62 ] (seal) (Entered: 07/24/2003) |
| 07/24/2003 | | SEARCH warrant issued by Magistrate Judge Steven P. Shreder [ 6:03-m -62 ] (seal) (Entered: 07/24/2003) |
| 07/24/2003 | 8 | ARREST Warrant returned executed as to defendant Edward L. Fields; defendant |

| | | |
|---|---|---|
| | | arrested on 7/21/03 [ 6:03-m -58 ] (cjt, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/29/2003) |
| 07/25/2003 | 9 | ENTRY OF APPEARANCE for defendant Edward L. Fields by Attorney Julia L. O'Connell [ 6:03-m -58 ] (cjt, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/29/2003) |
| 07/25/2003 | 10 | ENTRY OF APPEARANCE for defendant Edward L. Fields by Attorney Barry L. Derryberry [ 6:03-m -58 ] (cjt, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/29/2003) |
| 07/25/2003 | 11 | MOTION to determine competency of defendant and suggestions for court colloquy with defendant by plaintiff USA as to Edward L. Fields [ 6:03-m -58 ] (cjt, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/29/2003) |
| 07/25/2003 | 12 | BRIEF IN RESPONSE by defendant to government's oral motion for hearing on defendant's present competency and sanity at the time of the offense [11-1] [ 6:03-m -58 ] (cjt, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/29/2003) |
| 07/28/2003 | | MOTION FOR COMPETENCY HEARING MINUTES before Hon. Steven P. Shreder. Government present by Assistant U.S. Attorney Robert Gay Guthrie and U.S. Attorney Sheldon Sperling. Defendant FIELDS present in person and by appointed counsel Julia L. O'Connell and Barry L. Derryberry, Asst. Federal Public Defenders. Court Reporter: mb. Court Room Deputy: ct. Government's evidence. Government rests. Defendant's evidence. Parties rest. ENTERING ORDER finding the defendant competent to stand trial. (SPS) PRELIMINARY HEARING MINUTES: Government's evidence. Government rests. No defendant's evidence. Parties rest. Defendant waives detention hearing. ENTERING ORDER finding that there is probable cause to believe that a crime was committed and the defendant committed it. Defendant is remanded to custody of U.S. Marshal pending further order of the court. (SPS) [ 6:03-m -58 ] (cjt, Deputy Clerk) (Entered: 07/29/2003) |
| 07/28/2003 | 13 | MOTION for detention hearing by plaintiff USA as to Edward L. Fields [ 6:03-m -58 ] (cjt, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/29/2003) |
| 07/28/2003 | 2 | SEARCH warrant returned executed on 7/28/03 with inventory of items taken [ 6:03-m -61 ] (seal) (Entered: 07/29/2003) |
| 07/28/2003 | 2 | SEARCH warrant returned executed on 7/28/03 with inventory of items taken [ 6:03-m -62 ] (seal) (Entered: 07/29/2003) |
| 07/28/2003 | 14 | MINUTE ORDER before Magistrate Judge Steven P. Shreder finding the plaintiff's motion for detention hearing [13-1] moot. (SPS) (cc: all counsel) [ 6:03-m -58 ] (cjt, Deputy Clerk) Modified on 08/04/2003 (jcb, Deputy Clerk). (Entered: 08/04/2003) |
| 08/01/2003 | 16 | INDICTMENT by USA Counts filed against Edward L. Fields (1) count(s) 1, 2, 3, 4, 5 and 6 (nrh, Deputy Clerk) Modified on 08/04/2003 (jcb, Deputy Clerk). (Entered: 08/01/2003) |
| 08/01/2003 | | ORDER by Magistrate Judge Steven P. Shreder directing that a criminal warrant be issued for defendant (nrh, Deputy Clerk) (Entered: 08/01/2003) |
| 08/01/2003 | | NOTICE: SETTING arraignment on 8/6/03 at 2:00 p.m. for Edward L. Fields before Judge Kimberly E. West at the U.S. Courthouse, 5th and Okmulgee Streets, Muskogee, OK (cc: all counsel) (nrh, Deputy Clerk) (Entered: 08/01/2003) |
| 08/01/2003 | 15 | ORDER by Magistrate Judge Steven P. Shreder denying plaintiff's motion to determine competency of defendant and suggestions for court colloquy with defendant [11-1] finding Edward L. Fields competent to stand trial (cc: all counsel) [ 6:03-m -58] (cjt, Deputy Clerk) Modified on 08/04/2003 (jcb, Deputy Clerk). (Entered: 08/04/2003) |

| 08/01/2003 | | ARREST Warrant issued for Edward L. Fields by Magistrate Judge Steven P. Shreder (law, Deputy Clerk) (Entered: 08/04/2003) |
|---|---|---|
| 08/04/2003 | 17 | UNOPPOSED MOTION for continuance of arraignment set for 8/6/03 by defendant Edward L. Fields (law, Deputy Clerk) Modified on 08/18/2003 (jcb, Deputy Clerk). (Entered: 08/04/2003) |
| 08/06/2003 | | TRANSCRIPT of proceedings for the following date(s): 7/28/03 (Re: Testimony of Curtis Todd Grundy) (law, Deputy Clerk) (Entered: 08/06/2003) |
| 08/06/2003 | | ARRAIGNMENT before Honorable Kimberly E. West. Government present by U.S. Attorney Sheldon J. Sperling. Defendant EDWARD LEON FIELDS, JR. present in person and by AFPD Julia O'Connell. Courtroom Deputy: nh. Court Reporter: mb. Defendant has received copy of Indictment and discussed same with counsel. Defendant advised of right to counsel, constit. rights, nature of charges, and range of punishment. Defendant duly arraigned and does not enter plea and states that the defense stands moot. Court enters Not Guilty plea for deft. Fields as to Counts 1 - 6 of the Indictment. ENTERING ORDER: Defendant will have 11 days in which to file motions, with government having 5 days thereafter in which to respond. JURY TRIAL set 10/6/03 at 9:00 a.m. before Honorable Frank H. Seay. Parties have reviewed Pretrial Services report and agree that the issue of detention is moot. Defendant remanded to the custody of the U. S. Marshal. (KEW) (nrh, Deputy Clerk) (Entered: 08/08/2003) |
| 08/07/2003 | 18 | ARREST Warrant returned executed as to Edward Leon Fields Jr.on 8/6/03 (nrh, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 08/08/2003) |
| 08/11/2003 | | NOTICE of hearing: Jury Trial is set for 10/6/03 at 9:00 a.m. as to defendant Edward Leon Fields Jr. before Judge Frank H. Seay at the U.S. Courthouse, 5th and Okmulgee Streets, Muskogee, OK (cc: all counsel) (law, Deputy Clerk) (Entered: 08/11/2003) |
| 08/12/2003 | 19 | MOTION for attorney Isaiah S. Gant to appear pro hac vice by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 08/12/2003) |
| 08/14/2003 | | NOTICE of hearing: Hearing is set for 8/28/03 at 12:00 Noon on defendant Edward L. Fields' motion for admission pro hac vice as to attorney Isaiah S. Gant before Judge Frank H. Seay at the U.S. Courthouse, 5th and Okmulgee Streets, Muskogee, OK (cc: all counsel) (law, Deputy Clerk) (Entered: 08/14/2003) |
| 08/15/2003 | 20 | MOTION for leave to file motion under seal by defendant Edward Leon Fields Jr. (FILED UNDER SEAL PER ORDER OF COURT OF 8/18/03) (law, Deputy Clerk) (Entered: 08/18/2003) |
| 08/15/2003 | 21 | UNOPPOSED MOTION to continue motion filing deadlines and jury trial by defendant Edward Leon Fields Jr. (FILED UNDER SEAL PER ORDER OF COURT OF 8/18/03) (law, Deputy Clerk) (Entered: 08/18/2003) |
| 08/18/2003 | 22 | MINUTE ORDER before Judge Frank H. Seay granting in part defendant's motion for leave to file motion under seal filed 8/15/03 [20-1]. Accordingly, the Clerk of Court is directed to file defendant's Motion for Leave to File Motion Under Seal and Defendant's Unopposed Motion to Continue Motion Filing Deadlines and Jury Trial filed 8/15/03 UNDER SEAL. (FHS) (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 08/18/2003) |
| 08/18/2003 | 23 | MINUTE ORDER before Judge Frank H. Seay granting defendant's unopposed motion to continue motion filing deadlines and jury trial filed 8/15/03 [21-1]. All motions are due 9/19/03 with responses due 9/29/03. Capital litigation motions are due within five (5) days of the government's formal notice of intent to seek the death penalty. The jury trial set for 10/6/03 at 9:00 a.m. is STRICKEN and RESET to 11/3/03 at 9:00 a.m. The |

| | | |
|---|---|---|
| | | defendant is directed to file a Waiver of Speedy Trial no later than 8/28/03. (FHS) (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 08/18/2003) |
| 08/20/2003 | 24 | MINUTE ORDER before Mag. Judge Kimberly E. West DENYING Defendant's Motion for Continuance of arraignment on 8/6/03 (KEW) (cc: all counsel) (nrh, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 08/20/2003) |
| 08/21/2003 | 25 | MINUTE ORDER before Judge Frank H. Seay Striking the hearing on Defendant's Motion for Counsel to Appearl Pro Hac Vice set on 8/28/03 at 12:00 Noon as to Edward Leon Fields Jr., to be reset at a later date (FHS) (cc: all counsel) (trl, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 08/21/2003) |
| 08/25/2003 | 26 | SEALED EXPARTE MOTION for subpoena duces tecum by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (Entered: 08/25/2003) |
| 08/25/2003 | 27 | SEALED ORDER by Judge Frank H. Seay granting defendant's ex parte motion for subpoena duces tecum [26-1] (law, Deputy Clerk) (Entered: 08/25/2003) |
| 08/28/2003 | 28 | WAIVER of Speedy Trial by defendant Edward Leon Fields Jr. (trl, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 08/28/2003) |
| 09/09/2003 | 29 | MINUTE ORDER before Judge Frank H. Seay granting defendant's motion for attorney Isaiah S. Gant to appear pro hac vice filed 8/12/03 [19-1]. (FHS) (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 09/09/2003) |
| 09/25/2003 | 30 | MINUTE ORDER before Judge Frank H. Seay reassigning case to District Judge James H. Payne . (FHS) (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 09/25/2003) |
| 10/07/2003 | 31 | MINUTE ORDER before District Judge James H. Payne: IT IS ORDERED that this case is reassigned to United States District Judge Ronald A. White. All documents filed in this case in the future shall reflect this reassignment (e.g. CR-03-73-WH). (JHP) (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 10/07/2003) |
| 10/16/2003 | | NOTICE Pretrial conference/Plea set for 2:00 p.m. on 10/28/03 as to Edward Leon Fields Jr. before Judge Ronald White in the 4th floor courtroom, at the U.S. Courthouse, 5th and Okmulgee Streets, Muskogee, OK (cc: all counsel) (Also called) (trl, Deputy Clerk) (Entered: 10/16/2003) |
| 10/16/2003 | 32 | MINUTE ORDER before Judge Ronald A. White directing counsel to file requested jury instructions, proposed voir dire, proposed verdict forms and trial briefs no later than 10/27/03 (RAW) (cc: all counsel) (trl, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 10/16/2003) |
| 10/23/2003 | 33 | UNOPPOSED MOTION for continuance of filing deadline for requested jury instructions, proposed voir dire, proposed verdict forms and trial briefs by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 10/23/2003) |
| 10/23/2003 | 34 | MINUTE ORDER before Judge Ronald A. White: Defendant's Unopposed Motion for Continuance filed 10/23/03 [33-1] is hereby GRANTED in part. The deadline for requested jury instructions, proposed voir dire, proposed verdict forms and trial briefs is hereby STRICKEN with new deadlines to be established at a later date. (RAW) (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 10/23/2003) |
| 10/28/2003 | | STATUS HEARING MINUTES before Honorable Ronald A. White. Plaintiff present by U.S. Attorney Sheldon Sperling and Asst. U.S. Attorney Linda Epperley. Defendant FIELDS present in person and by appointed counsel Julia O'Connell and Isaiah S. Gant, Asst. Federal Public Defenders. Courtroom Deputy: ct. Court Reporter: mb. Discussion of competency issue. Discussion of process and time period for plaintiff to seek capital |

| | | |
|---|---|---|
| | | sentence. Court advised it will strike the jury trial set 11/3/03 and set a status conference in approximately 60 days and the deadline will be set for plaintiff to file its notice of intent whether or not it is seeking the death penalty. Written order to follow. (RAW) (cjt, Deputy Clerk) (Entered: 11/03/2003) |
| 11/03/2003 | 35 | MINUTE ORDER before Judge Ronald A. White striking jury trial set on 11/3/03 at 9:00 a.m. as to Edward Leon Fields Jr. (RAW) (cc: all counsel) (cjt, Deputy Clerk) Modified on 11/03/2003 (jcb, Deputy Clerk). (Entered: 11/03/2003) |
| 01/30/2004 | | NOTICE of hearing: A status hearing is set for 2/5/04 at 9:00 a.m. as to defendant Edward Leon Fields Jr. before Judge Ronald A. White, Third Floor Hearing Room, at the U.S. Courthouse, 5th & Okmulgee Streets, Muskogee, OK (cc: all counsel) (law, Deputy Clerk) (Entered: 01/30/2004) |
| 02/04/2004 | | NOTICE STRIKING status hearing set for 2/5/04 at 9:00 a.m. as to defendant Edward Leon Fields Jr. before Judge Ronald A. White, Third Floor Hearing Room, at the U.S. Courthouse, 5th and Okmulgee Streets, Muskogee, OK (cc: all counsel) (law, Deputy Clerk) (Entered: 02/04/2004) |
| 02/17/2004 | | NOTICE: Status hearing is reset for 2/20/04 at 9:15 a.m. for Edward Leon Fields Jr. before Judge Ronald A. White at the U.S. Courthouse, Third Floor Hearing Room, 5th and Okmulgee Streets, Muskogee, OK (cc: all counsel) (cjt, Deputy Clerk) (Entered: 02/17/2004) |
| 02/20/2004 | | STATUS HEARING before the Honorable Ronald A. White. Plaintiff present by counsel Sheldon J. Sperling, U.S. Attorney and Linda A. Epperley, Asst. U.S. Attorney. Defendant present in person and with counsel Julia L. O'Connell, Asst. Federal Public Defender. Courtroom deputy: lw. Court reporter: mb. Court addressed with counsel waiver of speedy trial issue. Plaintiff responded advising Court meeting scheduled March 1st with the Department of Justice, Washington, D.C., to review case. Plaintiff requested Court allow counsel to brief speedy trial issue. Defendant responded. Joint brief re: speedy trial issue due to be filed with Court by 3/1/04. Court inquired of counsel regarding schedule. Defendant requested Court allow the parties to return after March 15th for an additional status conference and address schedule at that time. Defendant indicated willingness to waive Speedy Trial Act. (RAW) (law, Deputy Clerk) (Entered: 02/23/2004) |
| 03/01/2004 | 36 | JOINT MOTION for order to clarify Speedy Trial Act exemption as to defendant Edward Leon Fields Jr. (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 03/01/2004) |
| 03/09/2004 | 37 | ORDER by Judge Ronald A. White granting joint motion for order to clarify Speedy Trial Act exemption [36-1], directing the continuance previously granted remain in effect pending conclusion of the death penalty protocol process, deeming the time encompassed by this continuance excludable under the Speedy Trial Act and directing defendant promptly file a written waiver of the Speedy Trial Act for the relevant period (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 03/09/2004) |
| 03/15/2004 | 38 | NOTICE by plaintiff of intent to seek the death penalty (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 03/15/2004) |
| 03/26/2004 | 39 | WAIVER by defendant of right to speedy trial (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 03/26/2004) |
| 04/05/2004 | | NOTICE of hearing: A status hearing is set for 4/15/04 at 2:00 p.m. as to defendant Edward Leon Fields Jr. before Judge Ronald A. White at the U.S. Courthouse, 5th and Okmulgee Streets, Muskogee, OK (cc: all counsel) (law, Deputy Clerk) (Entered: 04/05/2004) |

| | | |
|---|---|---|
| 04/15/2004 | | STATUS HEARING before the Honorable Ronald A. White. Plaintiff present by counsel Sheldon J. Sperling, U.S. Attorney, and Linda A. Epperley, Asst. U.S. Attorney. Defendant present in person and with counsel Julie L. O'Connell, Asst. Federal Public Defender. Courtroom deputy: lw. Court reporter: mb. Court inquired of counsel as to schedule. Counsel responded. Plaintiff advised the Court it anticipates filing a motion pursuant to Federal Rule of Criminal Procedure 12.2 and requested a deadline for filing of 4/23/04. GRANTED. (RAW) ENTERING ORDER setting jury trial on the February, 2005 jury trial docket. Counsel has until 10/1/04 to file their pretrial motions and until 11/1/04 to file responses. (RAW) The Court further advised a pretrial conference will be set sometime in January, 2005. The parties requested a jury questionnaire be prepared and distributed. ENTERING ORDER directing counsel to submit their proposed jury questionnaire to the Court by 10/1/04. (RAW) Court inquired of defendant as to issue of speedy trial. Defendant and defendant's counsel confess they believe this case qualifies as complex litigation and therefore waives speedy trial. Court directed a written waiver reflecting this be filed with the Court no later than 4/21/04. (RAW) (law, Deputy Clerk) (Entered: 04/16/2004) |
| 04/15/2004 | 40 | MINUTE ORDER before Judge Ronald A. White: Jury trial is set for 1/31/05 at 9:00 a.m. as to defendant Edward Leon Fields Jr. before Judge Ronald A. White, U.S. Courthouse, 5th and Okmulgee Streets, Muskogee, Oklahoma. Counsel has until 10/1/04 to file their pretrial motions and until 11/1/04 to file their responses. Additionally, counsel is directed to submit their proposed jury questionnaire to the Court by 10/1/04. (RAW) (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 04/16/2004) |
| 04/23/2004 | 41 | MOTION for order regarding mental health evidence and incorporated brief by plaintiff USA as to Edward Leon Fields Jr. (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 04/23/2004) |
| 05/10/2004 | 42 | WAIVER by defendant of right to speedy trial AND... (law, Deputy Clerk) (Entered: 05/10/2004) |
| 05/10/2004 | 42 | ...MOTION for order for exemption from Speedy Trial Act by defendant Edward Leon Fields Jr. (law, Deputy Clerk) Modified on 05/10/2004 (jcb, Deputy Clerk). (Entered: 05/10/2004) |
| 05/18/2004 | 43 | ORDER by Judge Ronald A. White granting defendant's motion for order for exemption from Speedy Trial Act [42-1] (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 05/19/2004) |
| 05/18/2004 | 44 | ORDER by Judge Ronald A. White granting plaintiff's motion for order regarding mental health evidence [41-1] (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 05/19/2004) |
| 05/24/2004 | 45 | MOTION to vacate and brief in support by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 05/24/2004) |
| 06/01/2004 | 46 | RESPONSE by plaintiff to defendant's motion to vacate (entitled "Government's Answer and Brief Regarding Defendant's Motion to Vacate Mental Health Order") [45-1] (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 06/02/2004) |
| 06/02/2004 | | NOTICE of hearing: Hearing is set on defendant's motion to vacate for 6/11/04 at 9:00 a.m. as to defendant Edward Leon Fields Jr. before Judge Ronald A. White at the U.S. Courthouse, 5th and Okmulgee Streets, Muskogee, OK (cc: all counsel) (law, Deputy Clerk) (Entered: 06/02/2004) |
| 06/08/2004 | | NOTICE of hearing: A hearing on defendant's motion to vacate is reset FROM 6/11/04 at 9:00 a.m. TO 6/14/04 at 10:00 a.m. as to defendant Edward Leon Fields Jr. before Judge |

| | | |
|---|---|---|
| | | Ronald A. White at the U.S. Courthouse, 5th and Okmulgee Streets, Muskogee, OK (cc: all counsel) (law, Deputy Clerk) (Entered: 06/08/2004) |
| 06/09/2004 | | TRANSCRIPT of proceedings for the following date(s): 4/15/04 (Re: Status Hearing) (law, Deputy Clerk) (Entered: 06/09/2004) |
| 06/10/2004 | 47 | REPLY by defendant to plaintiff's response to defendant's motion to vacate (entitled "Defendant's Response to Government's Answer and Brief Regarding Motion to Vacate") [45-1] (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 06/10/2004) |
| 06/14/2004 | | HEARING ON DEFENDANT'S MOTION TO VACATE before Judge Ronald A. White. Plaintiff present by counsel Sheldon J. Sperling, U.S. Attorney and Linda A. Epperley, Asst. U.S. Attorney. Defendant EDWARD LEON FIELDS, JR. present in person and by counsel Julia L. O'Connell. Courtroom deputy: lw. Court reporter: mb. Court addressed defendant's motion to vacate court's order of 5/18/04. Court directed counsel to transmit by facsimile and mail all motions filed day of filing with exhibit to motion attached reflecting facsimile transmission. Arguments by counsel including updates as to status of case. Defendant's counsel advised Court she believes case will not be ready for trial until May or June,2005. ENTERING ORDER granting defendant's motion to vacate and striking the Court's order of 5/18/04. (RAW) ENTERING ORDER striking all deadlines in this case previously entered except as to the 1/31/05 jury trial date and setting the deadline for the filing of pretrial motions 8/2/04 with responses due 9/1/04. (RAW) If the parties wish to confer with regards to a proposed order as to the mental evaluation, the Court would encourage them to do so. The Court will submit an additional notice with regards to the pretrial setting and deadlines for pleadings associated with that setting. Defendant requested extension to September 2004 for the filing of pretrial motions. ENTERING ORDER granting defendant's oral request for extension of deadline for filing pretrial motions. Pretrial motions are due 9/1/04. Responses to pretrial motions are due 9/27/04. (RAW) Again, if parties wish to confer re: proposed order as to other potential deadlines, the Court would encourage them to do so. (RAW) (law, Deputy Clerk) (Entered: 06/14/2004) |
| 06/14/2004 | 48 | MINUTE ORDER before Judge Ronald A. White granting defendant's motion to vacate the Court's order of 5/18/04 filed 5/24/04 [45-1]. (RAW) (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 06/14/2004) |
| 06/14/2004 | 49 | MINUTE ORDER before Judge Ronald A. White: ENTERING ORDER striking all deadlines in this case previously entered EXCEPT as to the 1/31/05 jury trial date. Pretrial motions are due 9/1/04. Responses to pretrial motions are due 9/27/04. In addition, counsel is directed to transmit by facsimile AND mail any and all motions filed with the Court the day of filing with an exhibit to the motion attached reflecting the facsimile transmission. (RAW) (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 06/14/2004) |
| 08/26/2004 | 50 | UNOPPOSED MOTION for extension of time to file notice of intent to introduce evidence under Fed.R.Crim.P. Rule 12.2, for extension of time to file motions related to Rule 12.2 evidence and for ex parte hearing by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 08/26/2004) |
| 08/26/2004 | 51 | ORDER by Judge Ronald A. White directing defendant file ex parte and under seal his supplemental pleading no later than 8/30/04 at 10:00 a.m. [50-1], [50-2], [50-3] (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 08/26/2004) |
| 08/27/2004 | 52 | SEALED EX PARTE SUPPLEMENT by defendant to motion for extension of time (law, Deputy Clerk) (jcb, Deputy Clerk). Unsealed and attached to docket entry per 120 Minute Order filed in 10-cv-115-RAW. (Entered: 08/27/2004) |

| | | |
|---|---|---|
| 08/27/2004 | | TRANSCRIPT of proceedings for the following date(s): 6/14/04 (Re: Hearing on defendant's motion to vacate) (law, Deputy Clerk) (Entered: 08/28/2004) |
| 08/30/2004 | 53 | ORDER by Judge Ronald A. White granting in part and denying in part defendant's motion for extension of time to file notice of intent to introduce evidence under Fed.R.Crim.P. Rule 12.2 [50-1] and motion for extension of time to file motions related to 12.2 evidence [50-2] (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 08/30/2004) |
| 09/01/2004 | 54 | MOTION to strike "future dangerousness" non-statutory aggravating circumstance from government's notice of intent to seek the death penalty by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 09/01/2004) |
| 09/01/2004 | 55 | MOTION to strike victim impact from government's notice of intent to seek the death penalty by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 09/01/2004) |
| 09/01/2004 | 56 | MOTION to suppress physical evidence and statements and brief in support by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 09/01/2004) |
| 09/01/2004 | 57 | MOTION to strike non-statutory aggravation factor of mental anguish on basis of the Eighth Amendment by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 09/01/2004) |
| 09/01/2004 | 58 | MOTION for order that defendant be provided confrontation and cross-examination rights in sentencing phase of trial by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 09/01/2004) |
| 09/01/2004 | 59 | MOTION to strike non-statutory aggravating factors on ground of improper delegation by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 09/01/2004) |
| 09/01/2004 | 60 | MOTION to strike the government's alleged "future dangerousness" aggravating circumstance as unconstitutional by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 09/01/2004) |
| 09/01/2004 | 61 | MOTION for bill of particulars by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Appendix A) (jcb, Deputy Clerk). (Entered: 09/01/2004) |
| 09/01/2004 | 62 | BRIEF by defendant in support of motion for bill of particulars (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 09/01/2004) |
| 09/01/2004 | 63 | MOTION for order for preservation and review of notes and brief in support by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 09/01/2004) |
| 09/01/2004 | 64 | MOTION for order for second stage procedures and memorandum in support by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 09/01/2004) |
| 09/17/2004 | 65 | SEALED SUPPLEMENTAL EX PARTE MOTION for extension of time to file Rule |

| | | |
|---|---|---|
| | | 12.2 notice by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (Entered: 09/17/2004) |
| 09/27/2004 | 66 | ORDER by Judge Ronald A. White granting defendant's motion for extension of time to file Rule 12.2 notice [65-1] extending the deadline for defendant to file his Rule 12.2 notice until 11/1/04 (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 09/27/2004) |
| 09/27/2004 | 67 | RESPONSE in opposition by plaintiff to defendant's motion to suppress physical evidence and statements [56-1] and brief in support (nrh, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 09/28/2004) |
| 09/27/2004 | 68 | RESPONSE by plaintiff to defendants' constitutional challenges to death penalty matters raised in docketed motions numbered 54, 57, 59 and 60 [60-1] [59-1] [57-1] [54-1] (nrh, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 09/28/2004) |
| 09/27/2004 | 69 | RESPONSE by plaintiff to defendant's motion to strike victim impact as a non-statutory factor (docketed motion number 55) and motion for second stage proceeding (docketed motion number 64) [64-1] [55-1] (nrh, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 09/28/2004) |
| 09/27/2004 | 70 | RESPONSE by plaintiff to defendant's motion for ruling that defendant may be provided confrontation and cross-examination rights in sentencing phase of trial (docketed motion number 58) [58-1] (nrh, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 09/28/2004) |
| 09/27/2004 | 71 | RESPONSE by plaintiff to defendant's motion for bill of particulars (docketed motions number 61-62) [61-1] (nrh, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 09/28/2004) |
| 09/27/2004 | 72 | RESPONSE by plaintiff to defendant's motion for preservation and review of agents' notes (docketed motion number 63) [63-1] (nrh, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 09/28/2004) |
| 10/01/2004 | 73 | SEALED APPLICATION for Protective Order by plaintiff USA (nrh, Deputy Clerk) (Entered: 10/05/2004) |
| 10/05/2004 | 74 | SEALED PROTECTIVE ORDER by Judge Ronald A. White [73-1] (cc: counsel) (nrh, Deputy Clerk) Modified on 10/05/2004 (Entered: 10/05/2004) |
| 10/21/2004 | 75 | ORDER by Judge Ronald A. White granting defendant's motion for order that defendant be provided confrontation and cross-examination rights in sentencing phase of trial (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 10/21/2004) |
| 10/21/2004 | 76 | ORDER by Judge Ronald A. White denying defendant's motion to strike the government's alleged "future dangerousness" aggravating circumstance as unconstitutional [60-1] (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 10/21/2004) |
| 10/21/2004 | 77 | ORDER by Judge Ronald A. White denying defendant's motion to strike "future dangerousness" non-statutory aggravating circumstance from government's notice of intent to seek the death penalty [54-1] (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 10/21/2004) |
| 10/21/2004 | 78 | ORDER by Judge Ronald A. White denying defendant's motion to strike victim impact from government's notice of intent to seek death penalty [55-1] (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 10/21/2004) |
| 10/21/2004 | 79 | ORDER by Judge Ronald A. White denying defendant's motion to strike non-statutory aggravation factor of mental anguish on basis of the Eighth Amendment [57-1] (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 10/21/2004) |

| | | |
|---|---|---|
| 10/21/2004 | 80 | ORDER by Judge Ronald A. White denying defendant's motion to strike non-statutory aggravating factors on ground of improper delegation [59-1] (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 10/21/2004) |
| 10/21/2004 | 81 | ORDER by Judge Ronald A. White denying defendant's motion for bill of particulars [61-1] (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 10/21/2004) |
| 10/21/2004 | 82 | ORDER by Judge Ronald A. White denying defendant's motion for order for preservation and review of notes [63-1] (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 10/21/2004) |
| 10/21/2004 | 83 | ORDER by Judge Ronald A. White denying defendant's motion for order for second stage procedures [64-1] (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 10/21/2004) |
| 10/26/2004 | 84 | ORDER by Judge Ronald A. White DENYING defendant's motion to suppress without prejudice. Defendant allowed until 11/2/04 to re-urge his motion supported by legal authority with specific allegations of impropriety by law enforcement officials during the gathering of evidence related to the defendant. [56-1] (cc: all counsel) (nrh, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 10/26/2004) |
| 11/01/2004 | 85 | NOTICE by defendant of intent to present expert testimony pursuant to Federal Rule of Criminal Procedure 12.2(b)(1)-(2) (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 11/02/2004) |
| 11/02/2004 | 86 | UNOPPOSED MOTION for extension of deadline by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 11/02/2004) |
| 11/02/2004 | 87 | ORDER by Judge Ronald A. White granting in part defendant's unopposed motion for extension of deadline [86-1] and allowing defendant until 11/8/04 to re-urge a motion to suppress with proper foundation (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 11/02/2004) |
| 11/08/2004 | 88 | MOTION for More Definitive Rule 12.2 Notice by plaintiff USA as to Edward Leon Fields Jr. (nrh, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 11/09/2004) |
| 11/09/2004 | 89 | STATUS REPORT by plaintiff USA on Agreements Regarding Mental Health Evidence (nrh, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 11/09/2004) |
| 11/16/2004 | 90 | RESPONSE by defendant to government's motion for more definitive Rule 12.2 Notice [88-1] (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 11/16/2004) |
| 11/19/2004 | 91 | ORDER by Judge Ronald A. White that the motion of the government for more definitive Rule 12.2 notice (#88) is hereby DENIED. Discovery pursuant to Rule 16 F.R.Cr.P. shall proceed. The parties may include a discovery cutoff date in their "agreed proposed order" referred to in the government's status report (#89). [88-1] (cc: all counsel) (nrh, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 11/19/2004) |
| 12/14/2004 | 92 | ORDER by Judge Ronald A. White directing the parties to present an agreed proposed order as described in the government's status report on or before 12/17/04 as to defendant Edward Leon Fields Jr. (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 12/14/2004) |
| 12/20/2004 | 93 | ORDER by Judge Ronald A. White regarding mental health evidence and examination as to Edward Leon Fields Jr. (cc: all counsel) (Order unsealed per Court's order of 1/4/05) (law, Deputy Clerk) Modified on 01/05/2005 (jcb, Deputy Clerk). (Entered: 12/20/2004) |

| | | |
|---|---|---|
| 12/20/2004 | 94 | MINUTE ORDER before Judge Ronald A. White: The recent agreed order of the parties was filed under seal, without motion, because such designation appeared on the submitted order. The parties shall show cause within 10 days from the date of this order why the agreed order should not be unsealed. (RAW) (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 12/20/2004) |
| 01/04/2005 | 95 | MINUTE ORDER before Judge Ronald A. White directing the Clerk of Court unseal the Order of the Court dated 12/20/04 regarding mental health evidence and examination of defendant Edward Leon Fields Jr. (RAW) (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 01/04/2005) |
| 01/04/2005 | 96 | ORDER by Judge Ronald A. White setting initial pretrial conference for 1/14/05 at 9:00 a.m., directing proposed juror questionnaires be submitted by counsel by 1/11/05 at 12:00 Noon and setting second pretrial conference for 1/27/05 at 10:00 a.m. all as to defendant Edward Leon Fields Jr. (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 01/04/2005) |
| 01/06/2005 | 97 | APPEARANCE for plaintiff USA by Attorney Dennis Fries (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 01/07/2005) |
| 01/06/2005 | 98 | JOINT MOTION to continue jury trial date (with Sealed Exhibit "A" attached) as to Edward Leon Fields Jr. (law, Deputy Clerk) Modified on 01/07/2005 (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 01/07/2005) |
| 01/06/2005 | 99 | SEALED MOTION for protective order by plaintiff USA as to Edward Leon Fields Jr. (law, Deputy Clerk) Modified on 02/16/2005 (Entered: 01/07/2005) |
| 01/06/2005 | 100 | SEALED PROTECIVE ORDER by Judge Ronald A. White [99-1] (cc: all counsel) (law, Deputy Clerk) Modified on 02/16/2005 (Entered: 01/07/2005) |
| 01/07/2005 | | NOTICE of hearing: A hearing is set on Joint Motion to Continue Jury Trial Date for 1/10/05 at 9:00 a.m. as to defendant Edward Leon Fields Jr. before Judge Ronald A. White at the U.S. Courthouse, 5th and Okmulgee Streets, Muskogee, OK (cc: all counsel) (law, Deputy Clerk) (Entered: 01/07/2005) |
| 01/10/2005 | | HEARING ON JOINT MOTION TO CONTINUE JURY TRIAL DATE before Judge Ronald A. White. Plaintiff present by counsel Sheldon J. Sperling, U.S. Attorney, and Linda A. Epperley and Dennis Fries, Asst. U.S. Attorneys. Defendant EDWARD LEON FIELDS, JR. present in person and with counsel Julia L. O'Connell, Asst. Federal Public Defender. Courtroom deputy: lw. Court reporter: mb. Court addressed pending joint motion to continue jury trial date. Plaintiff responded to pending motion first advising Court defendant has withdrawn notice previously filed as to expert evidence of mental condition bearing on guilt and requesting Court conduct an ex parte hearing as to this withdrawal. Defendant responded advising notice had not been withdrawn but will be withdrawn. Defendant further responded to pending motion. ENTERING ORDER granting joint motion to continue jury trial date. Jury trial is reset to 7/5/05 at 9:00 a.m. Additionally, plaintiff is directed to file monthly status reports on the first day of each month, all previously imposed deadlines relating to trial are stricken, both parties are directed to submit proposed juror questionnaires by 2/11/05, both parties are directed to submit proposed procedure regarding qualification of death penalty jury panel by 3/11/05, both parties are directed to submit trial briefs specifically addressing any evidentiary issues by 4/8/05 and both parties are directed to submit proposed jury instructions by 5/13/05. (RAW) Court further advised pretrial conferences will be set closer to trial at a later date. Additionally, Court further addressed withdrawal of notice by defendant. Defendant advised anticipated withdrawal to be filed today. ENTERING ORDER setting ex parte hearing on withdrawal by defendant of notice to present expert |

| | | |
|---|---|---|
| | | evidence of mental condition bearing on guilt for 1/12/05 at 9:00 a.m. (RAW) (law, Deputy Clerk) (Entered: 01/10/2005) |
| 01/10/2005 | 101 | NOTICE by defendant of withdrawal of notice to present expert evidence of mental condition bearing on guilt (law, Deputy Clerk) Modified on 01/10/2005 (jcb, Deputy Clerk). (Entered: 01/10/2005) |
| 01/10/2005 | 102 | ORDER by Judge Ronald A. White granting joint motion to continue jury trial date [98-1] and continuing jury trial to 7/5/05 at 9:00 a.m. as to defendant Edward Leon Fields, Jr., directing plaintiff file status report on the first business day of the month, directing parties submit proposed juror questionnaires by 2/11/05, directing parties submit proposed procedures regarding the qualification of the death penalty jury panel by 3/11/05, directing parties submit trial briefs by 4/8/05 and directing parties submit proposed jury instructions by 5/13/05 (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 01/10/2005) |
| 01/10/2005 | | NOTICE of hearing: An ex parte hearing on defendant's withdrawal of notice to present expert evidence of mental condition bearing guilt is RESET from 1/12/05 at 9:00 a.m. to 1/12/05 at 10:30 a.m. (TIME CHANGE ONLY) as to defendant Edward Leon Fields Jr. before Judge Ronald A. White at the U.S. Courthouse, 5th and Okmulgee Streets, Muskogee, OK (cc: all counsel) (law, Deputy Clerk) (Entered: 01/10/2005) |
| 01/12/2005 | | SEALED EX PARTE HEARING RE: WITHDRAWAL OF NOTICE BY DEFENDANT TO PRESENT EXPERT EVIDENCE OF MENTAL CONDITION BEARING GUILT before Judge Ronald A. White. Plaintiff not present by counsel. Defendant EDWARD LEON FIELDS, JR. present in person and with counsel Julia L. O'Connell, Asst. Federal Public Defender. Courtroom deputy: lw. Court reporter: mb. (RAW) (law, Deputy Clerk) (Entered: 01/12/2005) |
| 01/14/2005 | 103 | Sealed Authorized Individual Oath (law, Deputy Clerk) (Entered: 01/14/2005) |
| 02/01/2005 | 104 | Government's Monthly Status Report - January 2005 (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 02/01/2005) |
| 02/10/2005 | 105 | SEALED MOTION by plaintiff USA as to Edward Leon Fields Jr. (law, Deputy Clerk) (Entered: 02/10/2005) |
| 02/10/2005 | 106 | SEALED MINUTE ORDER before Judge Ronald A. White [105-1] (cc: all counsel) (law, Deputy Clerk) Modified on 02/10/2005 (Entered: 02/10/2005) |
| 02/11/2005 | 107 | MOTION for order to submit questionnaire to jury panel members by plaintiff USA as to Edward Leon Fields Jr. (law, Deputy Clerk) Modified on 02/11/2005 (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 02/11/2005) |
| 02/14/2005 | 108 | SUPPLEMENTAL MOTION to amend order regarding mental health evidence and examination by plaintiff USA as to Edward Leon Fields Jr. (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 02/16/2005) |
| 02/23/2005 | 109 | MOTION to withhold ruling on plaintiff's pleadings filed 2/10/05 and 2/14/05 by plaintiff USA as to Edward Leon Fields Jr. (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit) (jcb, Deputy Clerk). (Entered: 02/23/2005) |
| 02/24/2005 | 110 | MINUTE ORDER before Judge Ronald A. White denying plaintiff's motion to withhold ruling on plaintiff's pleadings filed 2/10/05 and 2/14/05 [109-1]. (RAW) (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 02/24/2005) |

| 02/28/2005 | 111 | SEALED OBJECTION by defendant (nrh, Deputy Clerk) Modified on 02/28/2005 (Entered: 02/28/2005) |
| 03/02/2005 | 112 | COMBINED MOTION for amendment to order regarding mental health evidence and examination concerning fire-walled counsel and status report for February 2005 by plaintiff USA as to Edward Leon Fields Jr. (law, Deputy Clerk) Modified on 03/08/2005 (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 03/03/2005) |
| 03/03/2005 | 113 | MINUTE ORDER before Judge Ronald A. White directing the government submit a proposed order as to its "Combined Requested Amendment Concerning Fire-Walled Counsel To Order Regarding Mental Health Evidence And Examination" filed 3/2/05 [112-1] by 3/7/05. (RAW) (cc: all counsel) (law, Deputy Clerk) (Entered: 03/03/2005) |
| 03/08/2005 | 114 | Sealed Authorized Individual Oath (law, Deputy Clerk) (Entered: 03/08/2005) |
| 03/08/2005 | 115 | SEALED ORDER by Judge Ronald A. White (cc: all counsel) (law, Deputy Clerk) (Entered: 03/08/2005) |
| 03/08/2005 | 116 | SEALED MINUTE ORDER before Judge Ronald A. White (cc: all counsel) (law, Deputy Clerk) Modified on 03/08/2005 (Entered: 03/08/2005) |
| 03/11/2005 | 117 | PROPOSED PROCEDURES VOIR DIRE and Memorandum of Law Regarding the Scope and Nature of Proper Voir Dire in a Capital Case by defendant (nrh, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 03/11/2005) |
| 03/11/2005 | 118 | MOTION for order for procedures for panel qualification and voir dire and inclusion of capital questions during pretrial voir dire by plaintiff USA as to Edward Leon Fields Jr. (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 03/11/2005) |
| 03/24/2005 | 119 | SEALED Authorized Individual Oath (law, Deputy Clerk) (Entered: 03/25/2005) |
| 03/24/2005 | 120 | SEALED Authorized Individual Oath (law, Deputy Clerk) (Entered: 03/25/2005) |
| 03/24/2005 | 121 | SEALED Authorized Individual Oath (law, Deputy Clerk) (Entered: 03/25/2005) |
| 03/24/2005 | 122 | MOTION for order regarding mental health evidence and incorporated memorandum by plaintiff USA as to Edward Leon Fields Jr. (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit 1, # 2 Exhibit 2-Guidelines, # 3 Exhibit 3 - CV - Emily Fallis PHD, # 4 Exhibit 4- - Ltr from Balance, # 5 Exhibit 5- CV - Robert L Denny PSY.D, # 6 Exhibit 6 - CV - Richard Frederick PH.D, # 7 Exhibit 7 - CV - Helen Mayberg MD FRCPC, # 8 Appendix 8 - CV - Randall Rattan PH.D, # 9 Exhibit 9 - CV - Shelley Stanton MD) (jcb, Deputy Clerk). (Additional attachment(s) added on 7/1/2009: # 10 Exhibit 10 - CV - Jim Womack Ph.D, # 11 Exhibit 12 - CV -A. Jeanne Russell Ed.D, # 12 Exhibit 12 - CV- Michael R. Basso) (jcb, Deputy Clerk). (Entered: 03/25/2005) |
| 03/31/2005 | 123 | RESPONSE by defendant to plaintiff's 3/24/05 motion regarding mental health evidence [122-1] (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 03/31/2005) |
| 04/05/2005 | 124 | ORDER by Judge Ronald A. White granting in part and denying in part plaintiff's motion for order regarding mental health evidence [122-1] (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 04/05/2005) |
| 04/05/2005 | 125 | JOINT MOTION for extension of filing deadline by plaintiff USA as to Edward Leon Fields Jr. (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 04/06/2005) |
| 04/06/2005 | 126 | ORDER by Judge Ronald A. White granting joint motion for extension of filing deadline [125-1] and extending the trial brief deadline from 4/8/05 to 4/22/05 (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 04/06/2005) |

| 04/08/2005 | 127 | PRAECIPE by plaintiff and issuing fifty (50) blank subpoenas (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 04/08/2005) |
| 04/22/2005 | 128 | TRIAL BRIEF by defendant (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 04/22/2005) |
| 04/22/2005 | 129 | MOTION for protective order by plaintiff USA as to Edward Leon Fields Jr. (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 04/26/2005) |
| 04/25/2005 | 130 | ORDER by Judge Ronald A. White denying plaintiff's motion for protective order [129-1] (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 04/26/2005) |
| 04/25/2005 | 131 | TRIAL BRIEF by plaintiff (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 04/26/2005) |
| 05/13/2005 | 132 | PROPOSED JURY INSTRUCTIONS submitted by plaintiff (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 05/13/2005) |
| 05/13/2005 | 133 | PROPOSED JURY INSTRUCTIONS submitted by defendant (entitled "Defendant's Tendered Penalty Phase Instructions") (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 05/13/2005) |
| 05/20/2005 | 134 | ORDER by Judge Ronald A. White setting hearing for 6/3/05 at 9:00 a.m. as to defendant Edward Leon Fields Jr. (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 05/20/2005) |
| 05/20/2005 | 135 | MINUTE ORDER before Judge Ronald A. White: The hearing set for 6/3/05 at 9:00 a.m. has been STRICKEN and RESET to 5/31/05 at 8:30 a.m. as to defendant Edward Leon Fields Jr. The parties may submit the briefs as to the issues referenced in the Court's order previously entered this date by 5/26/05 at 12:00 Noon. (RAW) (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 05/20/2005) |
| 05/23/2005 | 136 | UNOPPOSED MOTION to continue briefing and hearing by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 05/23/2005) |
| 05/23/2005 | 137 | NOTICE by plaintiff USA of Filing Verdict Forms. (pyb, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 05/23/2005) |
| 05/23/2005 | 138 | MINUTE ORDER before Judge Ronald A. White denying defendant's unopposed motion to continue briefing and hearing filed 5/23/05 [136-1]. The hearing remains set for 5/31/05 at 8:30 a.m. and the parties may submit their briefs by 5/26/05 at 12:00 Noon. (RAW) (cc: all counsel) (law, Deputy Clerk) Modified on 05/25/2005 (jcb, Deputy Clerk). (Entered: 05/23/2005) |
| 05/24/2005 | 139 | SEALED EX PARTE MOTION for leave to file documents under seal by defendant Edward Leon Fields Jr. (pyb, Deputy Clerk) Modified on 05/25/2005 (Entered: 05/25/2005) |
| 05/25/2005 | 140 | SEALED ORDER by Judge Ronald A. White granting defendant's sealed ex parte motion for leave to file documents under seal [141-1] (cc: all counsel) (pyb, Deputy Clerk) Modified on 05/25/2005 (Entered: 05/25/2005) |
| 05/25/2005 | 141 | SEALED MOTION by defendant Edward Leon Fields Jr. (pyb, Deputy Clerk) Modified on 05/25/2005 (Entered: 05/25/2005) |
| 05/25/2005 | 142 | SEALED ORDER by Judge Ronald A. White granting defendant's sealed motion [143-1] (cc: all counsel) (pyb, Deputy Clerk) Modified on 05/25/2005 (Entered: 05/25/2005) |

| | | |
|---|---|---|
| 05/26/2005 | 143 | NOTICE by defendant regarding non-briefing (law, Deputy Clerk) Modified on 05/27/2005 (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 05/26/2005) |
| 05/26/2005 | 144 | NOTICE by plaintiff of intent to abandon non-statutory aggravating factor 1(c) relating to future dangerousness (law, Deputy Clerk) Modified on 05/27/2005 (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 05/26/2005) |
| 05/26/2005 | 145 | BRIEF by plaintiff in support of non-statutory aggravating factor alleging future dangerousness posed by defendant (law, Deputy Clerk) Modified on 05/27/2005 (Additional attachment(s) added on 7/1/2009: # 1 Appendix A) (jcb, Deputy Clerk). (Entered: 05/26/2005) |
| 05/26/2005 | 146 | PROPOSED FIRST SUPPLEMENTAL JURY INSTRUCTIONS submitted by plaintiff (law, Deputy Clerk) Modified on 05/27/2005 (jcb, Deputy Clerk). (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 05/26/2005) |
| 05/26/2005 | 147 | NOTICE by plaintiff of the nature of evidence and listing of potential witnesses in support of aggravating factors and death penalty eligibility (law, Deputy Clerk) Modified on 05/27/2005 (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 05/26/2005) |
| 05/27/2005 | 148 | SEALED AUTHORIZED INDIVIDUAL OATH (law, Deputy Clerk) (Entered: 05/27/2005) |
| 05/31/2005 | | NOTICE: SETTING final pretrial conference on 6/30/05 at 9:00 a.m. as to defendant Edward Leon Fields Jr. before Judge Ronald A. White at the U.S. Courthouse, 5th and Okmulgee Streets, Muskogee, OK (cc: all counsel) (nrh, Deputy Clerk) (Entered: 05/31/2005) |
| 05/31/2005 | | STATUS HEARING before Judge Ronald A. White. Plaintiff present by counsel Sheldon J. Sperling, U.S. Attorney, and Linda A. Epperley and Dennis Fries, Asst. U.S. Attorneys. Courtroom deputy: lw. Court reporter: km. Court addressed defendant's trial brief, plaintiff's status reports and notice filed by plaintiff. Defendant responded. ENTERING ORDER finding plaintiff's motion for bill of particulars as moot. (RAW) Court addressed future dangerousness aggravating factors. Plaintiff responded. Defendant responded. Defendant has until 6/10/05 to file brief as to this issue. Plaintiff may file its simultaneous brief as to this same issue by 6/10/05. (RAW) Court addressed mental anguish aggravating factors. Defendant responded. Plaintiff responded and requested Court reserve ruling on this issue until after the evidence has been presented during the first stage of trial. Plaintiff further advised that at this time does not anticipate additional evidence being offered on this factor during second stage. Court directed plaintiff to expand on its notice regarding mental anguish aggravating factors and to do so by 6/10/05. (RAW) Court will withhold ruling as to the issue of mental anguish aggravating factors and as to the issue of future dangerousness aggravating factors. Court further advised it does not intend at this time to strike but it does however intend to limit. Court advised counsel that a final pretrial conference will be conducted in this case on 6/30/05 at 9:00 a.m. Court addressed juror questionnaires. Court advised it currently has approximately 200 ready for distribution. Court instructed counsel to not allow these questionnaires outside their offices. Defendant requested leave to send the questionnaires to co-counsel in Nashville who will be consulting with a juror expert there. Court advised counsel of its concern for the privacy of the jurors involved. Court will so allow however the expert needs to submit something in writing reflecting her understanding of the handling of the questionnaires and the questionnaires are NOT to leave the office of the Federal Public Defender in Nashville. (RAW) Plaintiff inquired as to whether or not |

counsel may take the questionnaires to their homes to review. Request denied. (RAW) Court tentatively plans on conducting federal juror qualification on 7/5/05 at 9:00 a.m. Upon completion of that, Court will excuse all but approximately 20 jurors and will start individual qualification. Once approximately 100 jurors are qualified, Court will begin jury selection process. Court advised counsel in USA vs. Barrett case will also participate during the qualification phase. Court further advised it will not allow counsel to question jurors during the qualification phase however will allow counsel to conduct voir dire during jury selection. Court's hope is that on approximately 7/11/05 or 7/12/05 jury selection will begin. ENTERING ORDER granting in part and denying in part plaintiff's motion for order to submit questionnaires to jury panel filed 2/11/05. (RAW) ENTERING ORDER granting in part and denying in part plaintiff's motion for order for procedures for panel qualification and voir dire and inclusion of capital questions during pretrial voir dire filed 3/11/05. (RAW) Plaintiff has submitted questions and Court invited defendant to submit questions as well by 6/10/05. Court addressed failure of government to file status reports in the past few months as previously order and inquired as to the status of the examination of the defendant. Plaintiff responded. Court advised counsel that at this time it does not anticipate continuance of trial being granted. Defendant advised when trial brief is filed will be addressing issue of victim impact. Court inquired of defendant's counsel as to any additional counsel that will be participating. Defendant advised Asst. Federal Public Defenders Gant and Derryberry will be assisting. Plaintiff addressed victim impact issue. Court advised plaintiff may respond to defendant's trial brief as to this issue only by 6/17/05. If plaintiff wishes to respond to any additional issues raised by defendant in his trial brief, plaintiff must file a motion requesting leave to do so by 6/13/05. Defendant inquired as to further clarification of Court's outline as to juror qualification and selection and Court responded. (RAW) (law, Deputy Clerk) Modified on 06/01/2005 (Entered: 06/01/2005)

| | | |
|---|---|---|
| 05/31/2005 | 149 | MINUTE ORDER before Judge Ronald A. White: Based upon the Court's sua sponte reconsideration of its previous order denying plaintiff's motion for bill of particulars and the record made by counsel today, the Court finds plaintiff's motion for bill of particulars filed 9/1/04 as moot. [61-1] (RAW) (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 06/01/2005) |
| 05/31/2005 | 150 | MINUTE ORDER before Judge Ronald A. White granting in part and denying in part plaintiff's motion for order to submit questionnaire to jury panel members filed 2/11/05 [107-1]. (RAW) (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 06/01/2005) |
| 05/31/2005 | 151 | MINUTE ORDER before Judge Ronald A. White granting in part and denying in part plaintiff's motion for order for procedures for panel qualification and voir dire and inclusion of capital questions during pretrial dire filed 3/11/05 [118-1]. (RAW) (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 06/01/2005) |
| 06/02/2005 | | TRANSCRIPT of proceedings for the following date(s): 5/31/05 (Re: Status Hearing) by court reporter Karla S. McWhorter (law, Deputy Clerk) (Entered: 06/04/2005) |
| 06/06/2005 | 152 | ORDER REGARDING JUROR QUALIFICATION PROCESS by Judge Ronald A. White (cc: all counsel and faxed to all counsel, including counsel in CR-04-115-P USA v. Barrett) (pyb, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 06/07/2005) |
| 06/10/2005 | 153 | BRIEF by plaintiff addressing admissibility of evidence in support of future dangerousness and mental anguish non-statutory aggravating factors (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 06/10/2005) |
| 06/10/2005 | 154 | MOTION for order to compel government's notice regarding evidence proferred pursuant to Fed.R.Evid. 404(b) by defendant Edward Leon Fields Jr. (law, Deputy Clerk) |

| | | |
|---|---|---|
| | | (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 06/10/2005) |
| 06/10/2005 | 155 | SUPPLEMENTAL TRIAL BRIEF by defendant (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 06/10/2005) |
| 06/17/2005 | 156 | MINUTE ORDER before Judge Ronald A. White directing plaintiff file its response to defendant's motion to compel government's notice regarding evidence proffered pursuant to Fed.R.Evid. 404(b) filed 6/10/05 [154-1] no later than 6/22/05. (RAW) (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 06/17/2005) |
| 06/17/2005 | 157 | ORDER by Judge Ronald A. White regarding preliminary exclusion of evidence listed in the government's brief filed 6/10/05 [153-1] (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 06/17/2005) |
| 06/17/2005 | 158 | SUPPLEMENTAL BRIEF by plaintiff regarding proposed victim impact evidence during second stage proceeding (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 06/17/2005) |
| 06/20/2005 | 159 | MOTION in limine regarding victim impact evidence by defendant Edward Leon Fields Jr. (law, Deputy Clerk) Modified on 02/14/2006 (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 06/20/2005) |
| 06/20/2005 | 160 | MOTION in limine regarding substantial planning and premeditation aggravating factor by defendant Edward Leon Fields Jr. (law, Deputy Clerk) Modified on 02/14/2006 (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A, # 2 Exhibit B) (jcb, Deputy Clerk). (Entered: 06/20/2005) |
| 06/20/2005 | 161 | AMENDED NOTICE by defendant of intent to present expert testimony pursuant to Federal Rule of Criminal Procedure 12.2(b)(2) (law, Deputy Clerk) Modified on 02/14/2006 (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 06/20/2005) |
| 06/20/2005 | 162 | SEALED MOTION by defendant Edward Leon Fields Jr. (law, Deputy Clerk) Modified on 02/14/2006 (Entered: 06/20/2005) |
| 06/20/2005 | 163 | SEALED ORDER by Judge Ronald A. White [162-1] (law, Deputy Clerk) (Entered: 06/20/2005) |
| 06/21/2005 | 164 | MINUTE ORDER before Judge Ronald A. White setting a deadline for filing motions in limine for no later than 6/24/05 with responses thereto due no later than 6/29/05 at 12:00 Noon. (RAW) (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 06/21/2005) |
| 06/21/2005 | 165 | SEALED AUTHORIZED INDIVIDUAL OATH (law, Deputy Clerk) (Entered: 06/21/2005) |
| 06/22/2005 | 166 | SEALED PRELIMINARY REPORT of neuropsychological evaluation of defendant (law, Deputy Clerk) (Entered: 06/22/2005) |
| 06/22/2005 | 167 | SEALED MATERIALS extracted per Court Order from Preliminary Report of Neuropsychological Evaluation (law, Deputy Clerk) (Entered: 06/22/2005) |
| 06/22/2005 | 168 | RESPONSE by plaintiff to defendant's motion for order to compel government's notice regarding evidence proferred pursuant Fed.R.Evid. 404(b) (entitled "Statement Regarding Federal Rule of Evidence 404(b)") [154-1] (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 06/22/2005) |
| 06/22/2005 | 169 | SEALED EX PARTE MOTION for leave to file documents under seal by defendant |

| | | Edward Leon Fields Jr. (law, Deputy Clerk) (Entered: 06/23/2005) |
|---|---|---|
| 06/22/2005 | 170 | SEALED ORDER by Judge Ronald A. White granting defendant's ex parte motion for leave to file documents under seal [169-1] (cc: all counsel) (law, Deputy Clerk) (Entered: 06/23/2005) |
| 06/22/2005 | 171 | SEALED MOTION by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (Entered: 06/23/2005) |
| 06/22/2005 | 172 | SEALED ORDER by Judge Ronald A. White [171-1] (cc: all counsel) (law, Deputy Clerk) (Entered: 06/23/2005) |
| 06/22/2005 | | Marshal's return on Order of Court dated 4/5/05 - Order returned unexecuted - BOP denied order per S. Sperling, U.S. Attorney (law, Deputy Clerk) (Entered: 07/02/2005) |
| 06/23/2005 | 173 | RESPONSE by plaintiff to defendant's motion in limine regarding victim impact evidence [159-1] (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 06/23/2005) |
| 06/24/2005 | 174 | MOTION and objection re: process for juror qualification by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 06/24/2005) |
| 06/24/2005 | 175 | MOTION in limine regarding "future dangerousness" by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 06/24/2005) |
| 06/27/2005 | | NOTICE of hearing: Change of plea hearing is set for 6/30/05 at 9:00 a.m. as to defendant Edward Leon Fields Jr. before Judge Ronald A. White at the U.S. Courthouse, 5th and Okmulgee Streets, Muskogee, OK (cc: all counsel) (law, Deputy Clerk) (Entered: 06/27/2005) |
| 06/27/2005 | 176 | MOTION for reconsideration of the Court's orders regarding juror qualification process by plaintiff USA as to Edward Leon Fields Jr. (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 06/27/2005) |
| 06/29/2005 | 177 | RESPONSE by plaintiff to defendant's motions in limine concerning substantial planning and premeditation [160-1] and future dangerousness [175-1] (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 06/29/2005) |
| 06/29/2005 | 178 | SEALED AUTHORIZED INDIVIDUAL OATH (law, Deputy Clerk) (Entered: 06/29/2005) |
| 06/30/2005 | | CHANGE OF PLEA/CRIMINAL PRETRIAL CONFERENCE (as to Stage Two only) before Judge Ronald A. White. Plaintiff present by counsel Sheldon J. Sperling, U.S. Attorney and Linda A. Epperley and Dennis Fries, Asst. U.S. Attorneys. Defendant EDWARD LEON FIELDS, JR. present in person and with counsel Julia L. O'Connell, Asst. Federal Public Defender. Courtroom deputy: lw. Court reporter: Gala Watkins. Defendant announced ready to proceed with change of plea as to all counts of the Indictment. Court inquired and counsel for defendant and plaintiff advised there was no plea agreement. Defendant sworn. Defendant advised of right to counsel, constitutional rights, maximum possible charges and enters a plea of guilty to Counts 1, 2, 3, 4, 5 and 6 of the Indictment. WAIVER OF JURY AS TO STAGE ONE ONLY signed by counsel, defendant and Court and ordered filed of record. Plaintiff requested ex parte inquiry of defendant as to why defendant is entering plea. Defendant objected. Requested DENIED. (RAW) ENTERING ORDER: Court finds defendant is mentally competent to understand the nature of the proceedings and charges against him. The Court accepts the defendant's guilty plea and finds the defendant guilty as charged in Counts 1, 2, 3, 4, 5 and 6 of the |

Indictment. (RAW) Court advised ready to proceed with pretrial conference as to Stage Two only. Court addressed parties' objections to the jury qualification/selection process. Counsel responded. Court responded advising counsel as to how it intends to proceed and further advising counsel that it will no longer be concerned with the jury qualification/selection process in USA vs. Barrett. ENTERING ORDER denying defendants' motion and objection re: process for juror qualification and denying plaintiff's motion for reconsideration of Court's orders re: juror qualification process. Written order will follow. (RAW) Court addressed defendant's motion to compel government's notice regarding evidence proferred pursuant to Fed.R.Evid. 404(b). Defendant responded. ENTERING ORDER finding defendant's motion to compel government's notice regarding evidence proferred pursuant to Fed.R.Evid. 404(b) as moot. (RAW) Court addressed defendant's motion in limine regarding victim impact evidence. Counsel responded. Court advised would allow 3 witnesses regarding victim impact evidence including community impact evidence. ENTERING ORDER granting in part and denying in part defendant's motion in limine regarding victim impact evidence. (RAW) Court addressed defendant's motion in limine regarding substantial planning and premeditation aggravating factor. Counsel responded and addressed issue of tapes and transcripts that had not been provided. Plaintiff directed the tapes and transcripts in question be provided to the Court and defendant by 7/1/05 at 12:00 Noon. (RAW)(COURT IN RECESS) Court further addressed defendant's motion in limine regarding substantial planning and premeditation aggravating factor. Motion DENIED at this time except with respect to computer evidence. That evidence will be excluded. (RAW) Court addressed defendant's motion in limine regarding "future dangerousness". Counsel responded. Motion DENIED. (RAW) Plaintiff orally moved for order dissolving "firewall" as to the psychiatric reports and permitting plaintiff's counsel to be able to contact firewall counsel. Counsel responded. Court inquired as to status of final psychiatric reports. Counsel further responded. ENTERING ORDER granting in part plaintiff's oral motion for order dissolving "firewall" as to the medical reports. Court will allow plaintiff's counsel to make any inquiry regarding the completion of the reports. Court further directed reports be filed under seal no later than 7/6/05 at 12:00 Noon. Court advised if reports were not on file by that time that no rebuttal medical testimony will be allowed on behalf of the plaintiff. Once the reports are filed, plaintiff directed to release its reports immediately to defendant.(RAW) Court returned to issues surrounding jury qualification/selection process. Defendant responded requesting counsel be allowed to inquire of jurors during individual qualification. Court advised it is Court's intentions to conduct the questioning of the jurors however pursuant to its previous order may reconsider at a later time. Court advised counsel will possibly conduct an additional pretrial conference immediately prior to the start of the evidence. Plaintiff inquired as to probable date Court anticipates evidence to begin. Court anticipates the evidence to begin on or about 7/13/05 with jury selection to be conducted on or about 7/12/05. Plaintiff requested additional time proposing a 3 to 4 day break between the jury qualification/selection process and the start of the evidence. Request DENIED. (RAW) Plaintiff inquired if case agent needs to be present during the jury qualification/selection process. Court will not require that agent be present. Plaintiff requested 2 agents be allowed to be present at counsel table. Defendant objected. Court will address that issue at a later time. Plaintiff inquired as to its 3432 witness list delivered to defendant yesterday. Defendant responded advising Court counsel can probably settle issues surrounding the list. Court directed counsel to advise if issues cannot be resolved. Defendant inquired as to review of photographs and time constraints. Plaintiff responded. Defendant further inquired as to probable date Court anticipates defendant's evidence to begin. Court advised unable to respond at this time. Plaintiff anticipates 7-8 days for presentation of its evidence. Court responded stating that would dictate defendant's case beginning on or about 7/25/05. Court inquired as to status of defendant's co-counsel Gant. Defendant responded stating Mr. Gant would

| | | |
|---|---|---|
| | | be present throughout the jury qualification/selection process as well as the trial. (RAW) (law, Deputy Clerk) (Entered: 07/01/2005) |
| 06/30/2005 | 179 | WAIVER OF JURY AS TO STAGE ONE ONLY by defendant (law, Deputy Clerk) Modified on 07/01/2005 (jcb, Deputy Clerk). (Entered: 07/01/2005) |
| 06/30/2005 | 180 | ORDER by Judge Ronald A. White denying defendant's motion and objection re: process for juror qualification [174-1] and plaintiff's motion for reconsideration of the Court's orders regarding juror qualification process [176-1] (cc: all counsel) (law, Deputy Clerk) Modified on 07/01/2005 (jcb, Deputy Clerk). (Entered: 07/01/2005) |
| 07/01/2005 | 181 | PRAECIPE by plaintiff and issuing ten (1) blank subpoenas (law, Deputy Clerk) Modified on 07/01/2005 (jcb, Deputy Clerk). (Entered: 07/01/2005) |
| 07/01/2005 | 182 | Selected Telephone Conversations for Use in Jury Trial by plaintiff (with compact disc attached for Court's review) (law, Deputy Clerk) Modified on 07/01/2005 (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A - Transcript, # 2 Exhibit B - Transcript, # 3 Exhibit C - Transcript, # 4 Exhibit D - Transcript, # 5 Appendix E - Transcript, # 6 Exhibit F - Transcript) (jcb, Deputy Clerk). (Entered: 07/01/2005) |
| 07/01/2005 | 183 | SEALED EX PARTE MOTION for leave to file motion under seal by defendant Edward Leon Fields Jr. (law, Deputy Clerk) Modified on 07/01/2005 (Entered: 07/01/2005) |
| 07/01/2005 | 184 | SEALED EX PARTE ORDER by Judge Ronald A. White granting defendant's motion for leave to file motion under seal [183-1] (law, Deputy Clerk) (Entered: 07/01/2005) |
| 07/01/2005 | 185 | SEALED MOTION by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (Entered: 07/01/2005) |
| 07/01/2005 | 186 | SEALED EX PARTE ORDER by Judge Ronald A. White [185-1] (law, Deputy Clerk) Modified on 07/01/2005 (Entered: 07/01/2005) |
| 07/01/2005 | 187 | SEALED MOTION for leave to file documents under seal by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (Entered: 07/01/2005) |
| 07/01/2005 | 188 | SEALED EX PARTE ORDER by Judge Ronald A. White [187-1] (law, Deputy Clerk) Modified on 07/01/2005 (Entered: 07/01/2005) |
| 07/01/2005 | 189 | SEALED MOTION by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (Entered: 07/01/2005) |
| 07/01/2005 | 190 | SEALED EX PARTE ORDER by Judge Ronald A. White [189-1] (law, Deputy Clerk) (Entered: 07/01/2005) |
| 07/01/2005 | 191 | SEALED MENTAL HEALTH EVALUATION of defendant (law, Deputy Clerk) (Entered: 07/01/2005) |
| 07/01/2005 | 192 | SEALED REPORT OF NEUROPSYCHOLOGICAL EVALUATION of defendant (law, Deputy Clerk) (Entered: 07/01/2005) |
| 07/01/2005 | 193 | SEALED MOTION for order to disclose expert reports by plaintiff USA as to Edward Leon Fields Jr. (law, Deputy Clerk) (Entered: 07/01/2005) |
| 07/01/2005 | 194 | SEALED ORDER by Judge Ronald A. White granting plaintiff's motion for order to disclose expert reports [193-1] (cc: all counsel) (law, Deputy Clerk) (Entered: 07/01/2005) |
| 07/01/2005 | 195 | ORDER by Judge Ronald A. White regarding releasing or authorizing the releasing of information or opinion, etc. as to the criminal proceeding against defendant Edward Leon Fields Jr. (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/01/2005) |

| 07/01/2005 | 196 | ORDER by Judge Ronald A. White finding defendant's motion to compel Rule 404(b) notice [159-1] as moot, granting in part and denying in part defendant's motion in limine regarding victim impact evidence [159-1], granting in part and denying in part defendant's motion in limine regarding substantial planning and premeditation aggravating factor [160-1] and denying defendant's motion in limine regarding future dangerousness [175-1] (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/01/2005) |
|---|---|---|
| 07/05/2005 | 197 | PROPOSED CAPITAL JUROR QUALIFICATION QUESTIONS by defendant (law, Deputy Clerk) (Additional attachment(s) added on 7/1/2009: # 1 Exhibit A) (jcb, Deputy Clerk). (Entered: 07/05/2005) |
| 07/05/2005 | | GENERAL JUROR QUALIFICATION before Judge Ronald A. White (in the second floor/west courtroom). Courtroom deputies: lw/pb. Court reporter: km. Also present at the parties' request were Sheldon J. Sperling, U.S. Attorney, Dennis Fries and Linda Epperley, Asst. U.S. Attorneys and Agent Gary Graff and Agent James Alford. Edward Leon Fields, Jr. was present in person and with his counsel Julia L. O'Connell, Barry L. Derryberry, and Isaiah S. Gant, Asst. Federal Public Defenders, and Beth Bochnak assisting defense counsel. 86 prospective jurors were sworn. 2 jurors were excused by the Court. 84 jurors were qualified to serve as federal petit jurors. (RAW) (law, Deputy Clerk) (Entered: 07/07/2005) |
| 07/05/2005 | | GENERAL JUROR QUALIFICATION before Judge Ronald A. White (in the second floor/south courtroom). Courtroom deputies: lw/pb. Court reporter: km. Also present at the parties' request were Sheldon J. Sperling, U.S. Attorney, Dennis Fries and Linda Epperley, Asst. U.S. Attorneys and Agent Gary Graff and Agent James Alford. Edward Leon Fields, Jr. was present in person and with his counsel Julia L. O'Connell, Barry L. Derryberry, and Isaiah S. Gant, Asst. Federal Public Defenders, and Beth Bochnak assisting defense counsel. 97 prospective jurors were sworn. 1 juror was excused by the Court. 96 jurors were qualified to serve as federal petit jurors. (RAW) (law, Deputy Clerk) (Entered: 07/07/2005) |
| 07/05/2005 | | INDIVIDUAL JUROR QUALIFICATION FOR PURPOSES OF STAGE TWO PROCEEDINGS before Judge Ronald A. White. Plaintiff present by counsel Sheldon J. Sperling, U.S. Attorney and Dennis Fries and Linda Epperley, Asst. U.S. Attorneys. Also present were Gary Graff and James Alford, Case Agents. Defendant EDWARD LEON FIELDS, JR. present in person and with counsel Julia L. O'Connell, Barry L. Derryberry, and Isaiah S. Gant, Asst. Federal Public Defenders. Also present was Beth Bochnak assisting defense counsel. Courtroom deputies: lw/pb. Court reporter: km. Courtroom sealed per order of the Court. (RAW) Juror interviews began. 20 jurors interviewed individually. 18 qualified to serve as potential jurors in a death penalty case. ENTERING ORDER CONTINUING SAID CAUSE until 7/6/05 at 8:30 a.m. (RAW) (law, Deputy Clerk) (Entered: 07/07/2005) |
| 07/06/2005 | | INDIVIDUAL JUROR QUALIFICATION FOR PURPOSES OF STAGE TWO PROCEEDINGS before Judge Ronald A. White. Plaintiff present by counsel Sheldon J. Sperling, U.S. Attorney and Dennis Fries and Linda Epperley, Asst. U.S. Attorneys. Also present were Gary Graff and James Alford, Case Agents. Defendant EDWARD LEON FIELDS, JR. present in person and with counsel Julia L. O'Connell, Barry L. Derryberry, and Isaiah S. Gant, Asst. Federal Public Defenders. Also present was Beth Bochnak assisting defense counsel. Courtroom deputies: lw. Court reporter: Gala Watkins. Courtroom sealed per order of the Court. (RAW) Juror interviews began. 20 jurors interviewed individually. 14 qualified to serve as potential jurors in a death penalty case. Defendant's counsel inquired as to schedule and Court responded. ENTERING ORDER CONTINUING SAID CAUSE until 7/7/05 at 8:30 a.m. (RAW) (law, Deputy Clerk) (Entered: 07/07/2005) |

| 07/07/2005 | | INDIVIDUAL JUROR QUALIFICATION FOR PURPOSES OF STAGE TWO PROCEEDINGS before Judge Ronald A. White. Plaintiff present by counsel Sheldon J. Sperling, U.S. Attorney and Dennis Fries and Linda Epperley, Asst. U.S. Attorneys. Also present were Gary Graff and James Alford, Case Agents. Defendant EDWARD LEON FIELDS, JR. present in person and with counsel Julia L. O'Connell, Barry L. Derryberry, and Isaiah S. Gant, Asst. Federal Public Defenders. Also present was Beth Bochnak assisting defense counsel. Courtroom deputy: lw. Court Court reporter: Gala Watkins. Courtroom sealed per order of the Court. (RAW) Juror interviews began. 20 jurors interviewed individually. 14 qualified to serve as potential jurors in a death penalty case. Defendant's counsel inquired as to schedule and Court responded. ENTERING ORDER CONTINUING SAID CAUSE until 7/8/05 at 8:30 a.m. (RAW) (law, Deputy Clerk) (Entered: 07/09/2005) |
|---|---|---|
| 07/08/2005 | 198 | EX PARTE MOTION for order for expenses to secure witness testimony by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/09/2005) |
| 07/08/2005 | 199 | ORDER by Judge Ronald A. White granting defendant's ex parte motion for order for expenses to secure witness testimony [198-1] (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/09/2005) |
| 07/08/2005 | 200 | SEALED EX PARTE MOTION for leave to file documents under seal by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (Entered: 07/09/2005) |
| 07/08/2005 | 201 | SEALED EX PARTE ORDER by Judge Ronald A. White granting defendant's ex parte motion for leave to file documents under seal [200-1] (law, Deputy Clerk) Modified on 07/09/2005 (Entered: 07/09/2005) |
| 07/08/2005 | 202 | SEALED EX PARTE MOTION by defendant Edward Leon Fields Jr. (law, Deputy Clerk) Modified on 07/09/2005 (Entered: 07/09/2005) |
| 07/08/2005 | 203 | SEALED EX PARTE ORDER by Judge Ronald A. White [202-1] (law, Deputy Clerk) Modified on 07/09/2005 (Entered: 07/09/2005) |
| 07/08/2005 | 204 | SEALED EX PARTE MOTION by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (Entered: 07/09/2005) |
| 07/08/2005 | 205 | SEALED EX PARTE ORDER by Judge Ronald A. White [204-1] (law, Deputy Clerk) (Entered: 07/09/2005) |
| 07/08/2005 | | INDIVIDUAL JUROR QUALIFICATION FOR PURPOSES OF STAGE TWO PROCEEDINGS before Judge Ronald A. White. Plaintiff present by counsel Sheldon J. Sperling, U.S. Attorney and Dennis Fries and Linda Epperley, Asst. U.S. Attorneys. Also present were Gary Graff and James Alford, Case Agents. Defendant EDWARD LEON FIELDS, JR. present in person and with counsel Julia L. O'Connell, Barry L. Derryberry, and Isaiah S. Gant, Asst. Federal Public Defenders. Also present was Beth Bochnak assisting defense counsel. Courtroom deputy: lw. Court reporter: Gala Watkins. Courtroom sealed per order of the Court. (RAW) Plaintiff inquired as to tapes it is wanting to review in light of the firewall now being eliminated. Defendant responded advising the Court it could be worked out between counsel. Juror interviews began. Joint oral motion made by plaintiff for disqualification of a specific juror previously qualified. Motion DENIED. (RAW) Juror interviews continued. 19 jurors interviewed individually. 17 qualified to serve as potential jurors in a death penalty case. Defendant's counsel inquired as to schedule and Court responded. Court addressed schedule advising counsel it will reconvene at 7/11/05 at 8:00 a.m. 25 jurors will be interviewed. Defendant requested leave for attorney Derryberry to be excused on 7/11/05. GRANTED. (RAW) Court advised plaintiff's counsel it is interested in seeing order of proof and requested counsel submit something in writing for the Court's review by 7/11/05. Additionally, |

| | | |
|---|---|---|
| | | Court requested at least a verbal representation from the defendant as well. Defendant advised will be reviewing exhibits with plaintiff on 7/10/05. Court reminded counsel it still needed to address recordings of telephone calls. ENTERING ORDER CONTINUING SAID CAUSE until 7/11/05 at 8:00 a.m. (RAW) (law, Deputy Clerk) (Entered: 07/09/2005) |
| 07/11/2005 | | INDIVIDUAL JUROR QUALIFICATION FOR PURPOSES OF STAGE TWO PROCEEDINGS before Judge Ronald A. White. Plaintiff present by counsel Sheldon J. Sperling, U.S. Attorney and Dennis Fries and Linda Epperley, Asst. U.S. Attorneys. Also present were Gary Graff and James Alford, Case Agents. Defendant EDWARD LEON FIELDS, JR. present in person and with counsel Julia L. O'Connell and Isaiah S. Gant, Asst. Federal Public Defenders. Also present was Beth Bochnak assisting defense counsel. Courtroom deputy: lw. Court reporter: Gala Watkins. Courtroom sealed per order of the Court. (RAW) Juror interviews continued. 25 jurors interviewed individually. 20 qualified to serve as potential jurors in a death penalty case. Plaintiff advised it had reviewed exhibits with defendant and defendant had objections that might need to be addressed by the Court. Court advised it anticipated reconvening tomorrow after the juror interviews were completed at approximately 2:00 or 2:30 to address any remaining pretrial issues including exhibits. Court advised it wished to specifically address transcripts of telephone conversations. Court also advised it will be prepared to address jury selection procedure including handling of challenges and alternates. Plaintiff advised of issue of privilege regarding the testimony of Dr. Kemp. Defendant responded. Court will review and advise. Plaintiff requested a written order from the Court. ENTERING ORDER continuing said cause until 7/12/05 at 8:00 a.m. (RAW) (law, Deputy Clerk) Modified on 07/12/2005 (Entered: 07/12/2005) |
| 07/12/2005 | 206 | ORDER by Judge Ronald A. White that no physician-patient privilege exists between Dr. Kemp and the defendant in the context of these proceedings. The Court emphasizes that it is not compelling Dr. Kemp to speak to Dr. Price or to any representative of the U.S. Attorney's Office. This is Dr. Kemp's decision. (cc: all counsel) (nrh, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/12/2005) |
| 07/12/2005 | 207 | APPLICATION for WRIT OF HABEAS CORPUS/AD TESTIFICANDUM by plaintiff USA as to Edward Leon Fields Jr. (nrh, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/12/2005) |
| 07/12/2005 | 208 | ORDER by Judge Ronald A. White GRANTING Government's Motion for WRIT OF HABEAS CORPUS/AD TESTIFICANDUM [207-1] (cc: all counsel) (nrh, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/12/2005) |
| 07/12/2005 | | WRIT OF HABEAS CORPUS/AD TESTIFICANDUM issued, directing that Tommy Lloyd Payme be brought to the US Courthouse on 7/18/05 at 9:00 a.m. for testimony in this case. (nrh, Deputy Clerk) (Entered: 07/12/2005) |
| 07/12/2005 | | SEALED TRANSCRIPT of proceedings for the following date(s): 7/6/05, 7/8/05 and 7/11/05 (Re: Excerpt from Juror Qualification Procedure) by court reporter Gala J. Watkins (law, Deputy Clerk) Modified on 2/24/2006 (cjt, Deputy Clerk). (Entered: 07/12/2005) |
| 07/12/2005 | | INDIVIDUAL JUROR QUALIFICATION FOR PURPOSES OF STAGE TWO PROCEEDINGS/ADDITIONAL PRETRIAL CONFERENCE before Judge Ronald A. White. Plaintiff present by counsel Sheldon J. Sperling, U.S. Attorney and Dennis Fries and Linda Epperley, Asst. U.S. Attorneys. Also present were Gary Graff and James Alford, Case Agents. Defendant EDWARD LEON FIELDS, JR. present in person and with counsel Julia L. O'Connell and Isaiah S. Gant, Asst. Federal Public Defenders. Also present was Beth Bochnak assisting defense counsel. Courtroom deputy: lw. Court reporter: Gala Watkins. Courtroom sealed per order of the Court. (RAW) Juror interviews |

| | | |
|---|---|---|
| | | continued. 12 jurors interviewed individually. 11 qualified to serve as potential jurors in a death penalty case. Court addressed afternoon schedule. Plaintiff advised Court of evidence defendant needed to review and requested the Court allow enough time during the noon break for that to be accomplished. Court said it would allow. Additionally, plaintiff requested permission of Court to use laptop computer in presentation of evidence and permission of Court to offer firearm as evidence. GRANTED. (RAW) Finally, plaintiff requested permission to be allowed to begin to bring the evidence in this date. GRANTED. (RAW) Defendant advised Court it anticipated asking reconsideration of certain jurors previously qualified. (COURT IN RECESS UNTIL 7/12/05 AT 2:30 P.M.) Defendant first addressed jury selection process. Court responded with its proposal. Plaintiff inquired. Court addressed defendant's previous request to reconsider qualification of certain jurors. Request DENIED. (RAW) Defendant anticipated there would be other jurors he would be asking the Court to reconsider. Court directed defendant submit something in writing by 7/13/05 at 9:00 a.m. Court addressed exhibits. Counsel responded including discussion as to specific exhibits including demonstrative exhibits and telephone conversations. Court advised it would allow 2 case agents to remain at plaintiff's table. Defendant inquired as to the presence of each other's experts during experts' testimony. Court responded. Court provided counsel copies of letters received from certain jurors requesting they be excused. Court advised they would be present for jury selection. ENTERING ORDER continuing said cause until 7/13/05 at 9:00 a.m. (RAW) (law, Deputy Clerk) (Entered: 07/14/2005) |
| 07/13/2005 | ◯ | TRANSCRIPT of proceedings for the following date(s): 6/30/05 (Re: Change of Plea Hearing) by court reporter Gala J. Watkins (law, Deputy Clerk) (Entered: 07/13/2005) |
| 07/13/2005 | ◯ | SEALED TRANSCRIPT of proceedings for the following date(s): 7/7/05 (Re: Excerpt from Juror Qualification ) by court reporter Gala J. Watkins (law, Deputy Clerk) Modified on 2/24/2006 (cjt, Deputy Clerk). (Entered: 07/13/2005) |
| 07/13/2005 | ◯ | TRANSCRIPT of proceedings for the following date(s): 1/10/05 (Re: Hearing on joint motion to continue jury trial date ) by court reporter Martha J. Butler (law, Deputy Clerk) (Entered: 07/13/2005) |
| 07/13/2005 | 209 | MOTION to reconsider excusal of prospective juror by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/14/2005) |
| 07/13/2005 | | JURY SELECTION FOR PURPOSES OF STAGE TWO PROCEEDINGS before Judge Ronald A. White. Plaintiff present by counsel Sheldon J. Sperling, U.S. Attorney and Dennis Fries and Linda Epperley, Asst. U.S. Attorneys. Also present were Gary Graff and James Alford, Case Agents. Defendant EDWARD LEON FIELDS, JR. present in person and with counsel Julia L. O'Connell, Barry L. Derryberry and Isaiah S. Gant, Asst. Federal Public Defenders. Also present was Beth Bochnak assisting defense counsel. Courtroom deputies: lw/pb. Court reporter: Gala Watkins. Parties announce ready. 94 jurors present. Opening remarks and instructions by Court. 64 jurors seated. Voir dire conducted by counsel. (JURORS OUT) Court addressed defendant's motion to reconsider excusal of prospective juror. Counsel responded. DENIED. (RAW) (JURORS IN) Jury was passed for cause. Additional voir dire conducted by counsel. (JURORS OUT) Courtroom sealed per order of the Court. (RAW) Peremptory challenges announced by plaintiff and defendant. Courtroom unsealed per order of the Court. (RAW) (JURORS IN) 12 jurors and 4 alternates sworn. (JURORS OUT) Court inquired of counsel as to opening statements. Counsel requested 30 minutes for each party. Court will allow. ENTERING ORDER CONTINUING SAID CAUSE until 7/14/05 at 8:30 a.m. (RAW) (law, Deputy Clerk) (Entered: 07/15/2005) |
| 07/13/2005 | 210 | MINUTE ORDER before Judge Ronald A. White denying defendant's motion to reconsider excusal of prospective juror filed 7/13/05 [209-1]. (RAW) (cc: all counsel) |

| | | |
|---|---|---|
| | | (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/15/2005) |
| 07/14/2005 | | JURY TRIAL before Judge Ronald A. White. Plaintiff present by counsel Sheldon J. Sperling, U.S. Attorney and Dennis Fries and Linda Epperley, Asst. U.S. Attorneys. Also present were Gary Graff and James Alford, Case Agents. Defendant EDWARD LEON FIELDS, JR. present in person and with counsel Julia L. O'Connell, Barry L. Derryberry and Isaiah S. Gant, Asst. Federal Public Defenders. Courtroom deputy: lw. Court reporter: Gala Watkins. Preliminary instructions by Court. Defendant requested rule of sequestration be invoked. SO ORDERED. (RAW) Plaintiff requested exception as to the family members of the victims. Court allowed exception. (RAW) Opening statements by counsel. Plaintiff's evidence. ENTERING ORDER continuing said cause until 7/15/05 at 8:30 a.m. (RAW) (law, Deputy Clerk) (Entered: 07/15/2005) |
| 07/14/2005 | 211 | STIPULATION (re: partial shoe impression) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/15/2005) |
| 07/14/2005 | 212 | STIPULATION (re: Government's Exhibits 89 and 79, 93, 94, 95 and 96) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/15/2005) |
| 07/14/2005 | 213 | STIPULATION (re: Government's Exhibit 90) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/15/2005) |
| 07/14/2005 | 214 | STIPULATION (re: testimony of Gordon Robertson) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/15/2005) |
| 07/14/2005 | 215 | STIPULATION (re: collection, maintenance and subsequent transportation of a sample of a blood stain, etc.) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/15/2005) |
| 07/15/2005 | | FURTHER JURY TRIAL before Judge Ronald A. White. Plaintiff present by counsel Sheldon J. Sperling, U.S. Attorney and Dennis Fries and Linda Epperley, Asst. U.S. Attorneys. Also present were Gary Graff and James Alford, Case Agents. Defendant EDWARD LEON FIELDS, JR. present in person and with counsel Julia L. O'Connell, Barry L. Derryberry and Isaiah S. Gant, Asst. Federal Public Defenders. Courtroom deputy: lw. Court reporter: Gala Watkins. Plaintiff's evidence continues. ENTERING ORDER continuing said cause until 7/18/05 at 8:30 a.m. (RAW) (law, Deputy Clerk) (Entered: 07/15/2005) |
| 07/15/2005 | 216 | EX PARTE MOTION for leave to file documents under seal by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (Entered: 07/15/2005) |
| 07/15/2005 | 217 | SEALED EX PARTE ORDER by Judge Ronald A. White granting defendant's motion for leave to file documents under seal [216-1] (law, Deputy Clerk) (Entered: 07/15/2005) |
| 07/15/2005 | 218 | SEALED EX PARTE MOTION by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (Entered: 07/15/2005) |
| 07/15/2005 | 219 | SEALED EX PARTE ORDER by Judge Ronald A. White [218-1] (law, Deputy Clerk) (Entered: 07/15/2005) |
| 07/18/2005 | | FURTHER JURY TRIAL before Judge Ronald A. White. Plaintiff present by counsel Sheldon J. Sperling, U.S. Attorney and Dennis Fries and Linda Epperley, Asst. U.S. Attorneys. Also present were Gary Graff and James Alford, Case Agents. Defendant EDWARD LEON FIELDS, JR. present in person and with counsel Julia L. O'Connell, Barry L. Derryberry and Isaiah S. Gant, Asst. Federal Public Defenders. Courtroom deputy: lw. Court reporter: Greg Eustice. (JURY OUT) Court directed defendant to submit his proposed witness list to the Court before close of business today. Court addressed previous testimony and order entered on 6/17/05. Counsel responded. Court and counsel addressed certain exhibits. (JURY IN) Plaintiff's evidence continues. |

| | | |
|---|---|---|
| | | Plaintiff rests as to its case-in-chief. (JURY OUT) Court inquired as to defendant's proposed schedule and as to plaintiff's proposed schedule for its rebuttal and counsel responded. ENTERING ORDER continuing said cause until 7/19/05 at 8:30 a.m. (RAW) (law, Deputy Clerk) (Entered: 07/18/2005) |
| 07/18/2005 | | SEALED TRANSCRIPT of proceedings for the following date(s): 7/8/05 (Re: Excerpt from Juror Qualification Proceedings ) by court reporter Gala J. Watkins (law, Deputy Clerk) Modified on 2/24/2006 (cjt, Deputy Clerk). (Entered: 07/19/2005) |
| 07/19/2005 | 220 | ORDER by Judge Ronald A. White regarding ruling from bench as to Government's preemptory challenge of potential juror Troy Stoutermire. (cc: all counsel) (nrh, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/19/2005) |
| 07/19/2005 | 221 | MOTION to strike insufficiently proven aggravating factors by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/19/2005) |
| 07/19/2005 | | FURTHER JURY TRIAL before Judge Ronald A. White. Plaintiff present by counsel Sheldon J. Sperling, U.S. Attorney and Dennis Fries and Linda Epperley, Asst. U.S. Attorneys. Also present were Gary Graff and James Alford, Case Agents. Defendant EDWARD LEON FIELDS, JR. present in person and with counsel Julia L. O'Connell, Barry L. Derryberry and Isaiah S. Gant, Asst. Federal Public Defenders. Courtroom deputy: lw. Court reporter: Greg Eustice. (JURY OUT) Court addressed defendant's motion to strike insufficiently proven aggravating factors. Counsel responded. Motion DENIED. (RAW) Court advised defendant may reurge motion at the conclusion of the evidence. (JURY IN) Defendant's evidence. ENTERING ORDER continuing said cause until 7/20/05 at 8:30 a.m. (RAW) (law, Deputy Clerk) (Entered: 07/20/2005) |
| 07/19/2005 | 222 | MINUTE ORDER before Judge Ronald A. White denying defendant's motion to strike insufficiently proven aggravating factors filed 7/19/05 [221-1]. (RAW) (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/20/2005) |
| 07/20/2005 | 223 | RESPONSE BRIEF by plaintiff in opposition to defendant's Rule 29 motion [221-1] (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/20/2005) |
| 07/20/2005 | 224 | STIPULATION (re: defendant has never previously been convicted of a crime) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/20/2005) |
| 07/20/2005 | | FURTHER JURY TRIAL before Judge Ronald A. White. Plaintiff present by counsel Sheldon J. Sperling, U.S. Attorney and Dennis Fries and Linda Epperley, Asst. U.S. Attorneys. Also present were Gary Graff and James Alford, Case Agents. Defendant EDWARD LEON FIELDS, JR. present in person and with counsel Julia L. O'Connell, Barry L. Derryberry and Isaiah S. Gant, Asst. Federal Public Defenders. Courtroom deputy: lw. Court reporter: Greg Eustice. (JURY IN) Defendant's evidence continues. Defendant rests. Plaintiff's rebuttal evidence. (JURY OUT) Court addressed schedule. Counsel responded. ENTERING ORDER continuing said cause until 7/21/05 at 8:30 a.m. (RAW) (law, Deputy Clerk) (Entered: 07/21/2005) |
| 07/21/2005 | | PARTIAL TRANSCRIPT of proceedings held before Honorable Ronald A. White on 7/20/05 (Re:cross-examination of Dr. George Woods by Mr. Sheldon Sperling) by court reporter Greg Eustice (nrh, Deputy Clerk) (Entered: 07/21/2005) |
| 07/21/2005 | | PARTIAL TRANSCRIPT of proceedings held before Honorable Ronald A. White on 7/20/05 (Re: direct examination of Dr. Randall J. Price by Mr.Sheldon Sperling) by court reporter Greg Eustice (nrh, Deputy Clerk) (Entered: 07/21/2005) |
| 07/21/2005 | 225 | PROPOSED JURY INSTRUCTION (Mitigation) submitted by defendant (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/21/2005) |

| 07/21/2005 | | FURTHER JURY TRIAL before Judge Ronald A. White. Plaintiff present by counsel Sheldon J. Sperling, U.S. Attorney and Dennis Fries and Linda Epperley, Asst. U.S. Attorneys. Also present were Gary Graff and James Alford, Case Agents. Defendant EDWARD LEON FIELDS, JR. present in person and with counsel Julia L. O'Connell, Barry L. Derryberry and Isaiah S. Gant, Asst. Federal Public Defenders. Courtroom deputy: lw. Court reporter: Greg Eustice. (JURY IN) Plaintiff's rebuttal evidence continues. Plaintiff rests. (JURY OUT) Court renewed sua sponte defendant's Rule 29 motion. Defendant affirmed renewal. Court inquired if plaintiff had similar motion as to mitigating evidence of defendant. Plaintiff responded it did not. ENTERING ORDER denying defendant's Rule 29 motion. (RAW)(WRITTEN ORDER TO FOLLOW) Court addressed exhibits directing parties to review prior to submission of the evidence to the jury. Court addressed jury instructions and the parties objections thereto. Counsel responded. Additionally the Court addressed the statute's dictate as to a hearing on the jury's deliberations and the reading of the verdict by the Court. Counsel responded. ENTERING ORDER continuing said cause until 7/22/05 at 8:30 a.m. (RAW) (law, Deputy Clerk) (Entered: 07/22/2005) |
|---|---|---|
| 07/21/2005 | 226 | ORDER by Judge Ronald A. White denying defendant's motion to strike insufficiently proven aggravating factors [221-1] and the defendant's renewal of his motion at the close of all the evidence (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/22/2005) |
| 07/22/2005 | | PARTIAL TRANSCRIPT of proceedings held before Honorable Ronald A. White on 7/20/05 (Re: direct examination of Dr. Randall J. Price by Mr. Sheldon Sperling) by court reporter Greg Eustice (nrh, Deputy Clerk) (Entered: 07/22/2005) |
| 07/22/2005 | | FURTHER JURY TRIAL before Judge Ronald A. White. Plaintiff present by counsel Sheldon J. Sperling, U.S. Attorney and Dennis Fries and Linda Epperley, Asst. U.S. Attorneys. Also present were Gary Graff and James Alford, Case Agents. Defendant EDWARD LEON FIELDS, JR. present in person and with counsel Julia L. O'Connell, Barry L. Derryberry and Isaiah S. Gant, Asst. Federal Public Defenders. Courtroom deputy: lw. Court reporter: Greg Eustice. (JURY IN) Court read instructions to jurors. Closing arguments by counsel. Jurors retire to deliberate in charge of sworn bailiff at 11:40 a.m. Jury returned into open court at 3:38 p.m. and stated they had reached a verdict. VERDICT: Sentence of death (SEE SPECIAL FINDINGS FORM AND VERDICT FORM). Jury polled. Jury discharged. (JURY OUT) Case referred to the U.S. Probation Office for preparation of a presentence report. Defendant remanded to the custody of the U.S. Marshal. (RAW) (law, Deputy Clerk) (Entered: 07/25/2005) |
| 07/22/2005 | 227 | JURY INSTRUCTIONS - SENTENCING PHASE by the Court (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/25/2005) |
| 07/22/2005 | 228 | SPECIAL FINDINGS FORM and VERDICT FORM as to Edward Leon Fields Jr. (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/25/2005) |
| 07/22/2005 | 229 | MINUTE ORDER before Judge Ronald A. White directing each party to withdraw their respective trial exhibits, the same to be kept and maintained for possible appeal purposes. (RAW) (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 07/26/2005) |
| 08/02/2005 | 230 | MOTION to Allow Retention of Juror Questionnaires by defendant Edward Leon Fields Jr. (nrh, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 08/02/2005) |
| 08/02/2005 | | Marshal's return on: Writ of Habeas Corpus Ad Testificandum as to witness Tommy Lloyd Payne, partially executed by receiving custody of the witness from Helena, OK - James Crabtree CC on 7/19/05 and delivering to Muskogee County Jail and fully executed by receiving custody of the witness from Muskogee County Jail on 7/28/05 and delivering to FTC-OKC on 7/28/05. (nrh, Deputy Clerk) (Entered: 08/02/2005) |

| 09/12/2005 | 231 | ORDER by Judge Ronald A. White granting defendant's motion to allow retention of juror questionnaires [230-1] (cc: all (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 09/12/2005) |
|---|---|---|
| 10/04/2005 | | NOTICE of hearing: Sentencing hearing is set for 10/25/05 at 9:00 a.m. as to defendant Edward Leon Fields Jr. before Judge Ronald A. White at the U.S. Courthouse, 5th and Okmulgee Streets, Muskogee, OK (cc: all counsel) (law, Deputy Clerk) (Entered: 10/04/2005) |
| 10/06/2005 | | NOTICE of hearing: Sentencing is RESET from 10/25/05 at 9:00 a.m. TO 11/10/05 at 10:00 a.m. as to defendant Edward Leon Fields Jr. before Judge Ronald A. White at the U.S. Courthouse, 5th and Okmulgee Streets, Muskogee, OK (cc: all counsel) (law, Deputy Clerk) (Entered: 10/06/2005) |
| 10/06/2005 | | NOTICE of hearing: Sentencing is reset FROM 11/10/05 at 10:00 a.m. TO 11/8/05 at 10:00 a.m. as to defendant Edward Leon Fields Jr. before Judge Ronald A. White at the U.S. Courthouse, 5th and Okmulgee Streets, Muskogee, OK (cc: all counsel) (law, Deputy Clerk) (Entered: 10/06/2005) |
| 11/02/2005 | 232 | MOTION for sentence reduction by defendant Edward Leon Fields Jr. (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 11/03/2005) |
| 11/07/2005 | 233 | RESPONSE by plaintiff USA to defendant Edward Leon Fields' motion for sentence reduction [232-1] (nrh, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 11/07/2005) |
| 11/07/2005 | 234 | MOTION for Order Allowing Release of Certain Items of Personal Property to the Victim's Family by plaintiff USA as to Edward Leon Fields Jr. (nrh, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 11/08/2005) |
| 11/08/2005 | | SENTENCING before Judge Ronald A. White. Plaintiff present by counsel Sheldon J. Sperling, U.S. Attorney and Linda A. Epperley and Dennis Fries, Asst. U.S. Attorneys. Defendant EDWARD LEON FIELDS, JR. present in person and by counsel Julia L. O'Connell, Barry L. Derryberry and Isaiah S. Gant, Asst. Federal Public Defenders. Courtroom deputy: lw. Court reporter: Greg Eustice. Court addressed plaintiff's motion for order allowing release of certain items of personal property to the victim's family. Plaintiff responded. Defendant responded having no objection. ENTERING ORDER granting plaintiff's motion for order allowing release of certain items of personal property to the victim's family filed 11/7/05. (RAW) Plaintiff had no objections to the presentence report. Defendant had no objections to the presentence report. The presentence report formed factual basis for sentence. No plea agreement. Court addressed defendant's motion for sentence reduction as to Counts 2,4,5 and 6. Defendant responded. ENTERING FINDING denying defendant's motion for sentence reduction filed 11/2/05. (RAW) No additional argument or statements by plaintiff's counsel or defendant's counsel. JUDGMENT & COMMITMENT: In accordance with Title 18, section 3591(a) of the United States Criminal Code, it is the judgment of this Court that as to each of Counts One and Three, defendant is hereby sentenced to death. Said execution of sentence shall be carried out by the United States Bureau of Prisons in accordance with their policies and procedures. In accordance with Title 18 United States Code section 3553(a), it is the judgement of this Court that as to each of Counts Two and Four, defendant is hereby committed to the custody of the Bureau of Prisons to be imprisoned for a term of 405 months. Said terms of imprisonment on Counts Two and and Four shall be served consecutively to one another and consecutively to any other term of imprisonment imposed. It is the judgement of this Court that defendant is hereby committed to the custody of the Bureau of Prisons to be imprisoned on Count Five for a term of 405 months. It is the judgment of this Court that defendant shall be imprisoned on Count Six for a term of 84 months. Should defendant be released from confinement |

defendant shall be placed on supervised release for a term of 36 months on each of Counts One through Six. In the event defendant should be released from the custody of the Bureau of Prisons defendant shall, within 72 hours following the release, report in person to the Probation Office in the District to which defendant is released. In the event defendant were to be released, while on supervised release, defendant shall not commit another federal, state, or local crime, shall not possess any illegal controlled substance, shall not possess a firearm or destructive device and shall also comply with the standard conditions as set out on Probation Form 7A. As a condition of supervised release, defendant shall refrain from the unlawful use of controlled substances and submit to one drug test within 15 days of defendant's release. Subsequent to the first test, defendant shall submit to at least two additional periodic drug tests. Defendant shall submit to DNA testing as directed by the U.S. Probation Office. Defendant shall make restitution in the amount of $15,323.84. Of that amount, $2,654.42 shall be paid to Ron Kohlstrand, 2802 Lakeside Lane, Carrollton, Texas 75006; $2,669.42 shall be paid to Margaret M. Elliot, 184 Link Road, Cottontown, Tennessee 37048 and; $10,000 shall be paid to The Crime Victim's Compensation Board, 421 NW 13th Street, Suite 290, Oklahoma City, Oklahoma 73103. Restitution is to be made payable to the United States Court Clerk for the Eastern District of Oklahoma and is due and payable immediately. Nothing shall prohibit the United States from executing or levying upon non-exempt property of the defendant discovered before or after the date of this judgement. It is further ordered that defendant shall pay to the United States a Special Assessment of $100.00 on each of Counts One through Six for a total of $600.00. Said assessment shall be paid through the United States Court Clerk for the Eastern District of Oklahoma, and is due immediately. Payment of a fine in this case has been considered, but will not be imposed based upon defendant's current financial profile and the sentence imposed in this case. REASONS FOR IMPOSING SENTENCE: In formulating the sentence imposed, this Court has considered the nature and circumstances of the offense as well as the characteristics and criminal history of the defendant. The Court has further taken into consideration the evidence and information presented during the sentencing hearing in this case as well as the jury's verdict. Also taken into consideration are the sentencing guideline calculations and sentencing options identified in the Presentence Report as well as any objections, clarifications, additions or deletions to those guideline calculations or information contained within the report identified in the addendum to the report or announced in open court today. While the Court recognizes that it is not bound by the sentencing guideline calculations, the Court has considered them and finds them to be advisory in nature. The sentence prescribed by this Court reflects the seriousness of the offense, promotes respect for the law and provides just punishment for the offense. This sentence affords adequate deterrence to criminal conduct, protects the public from further crimes of this defendant and provides correctional treatment for the defendant in the most effective manner. The Court has further determined that this sentence is reasonable for this defendant and the crimes of which he has been convicted. The Court notes for the record that this is the same sentence the Court would impose if given the broadest possible discretion, and the same sentence the Court would impose notwithstanding any judicial fact finding occurring by adoption of the Presentence Report or at this hearing. Defendant advised of right to appeal. Court advised of its failure to allow the defendant an opportunity to make a statement and inquired if the defendant wished to make a statement. Court further advised it was prepared to hear any statement the defendant wished to make and resentence if necessary. Defendant advised he had no statement to make. Defendant remanded to the custody of the U.S. Marshal. (RAW) (law, Deputy Clerk) (Entered: 11/08/2005)

| 11/08/2005 | 235 | MINUTE ORDER before Judge Ronald A. White granting plaintiff's motion for order allowing release of certain items of personal property to the victim's family filed 11/7/05 |

| | | |
|---|---|---|
| | | [234-1]. (RAW) (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 11/08/2005) |
| 11/08/2005 | 236 | MINUTE ORDER before Judge Ronald A. White denying defendant's motion for sentence reduction filed 11/2/05 [232-1]. (RAW) (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 11/08/2005) |
| 11/15/2005 | 237 | JUDGMENT AND COMMITMENT as to Edward Leon Fields Jr. by Judge Ronald A. White (cc: all counsel) (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 11/15/2005) |
| 11/28/2005 | 238 | APPEAL Notice to USCA by defendant Edward Leon Fields Jr. regarding [237-1] (fees ifp) Preliminary Record on Appeal Forwarded to Circuit (cc:all counsel) (nrh, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 11/28/2005) |
| 11/29/2005 | 239 | APPEARANCE for plaintiff USA by Attorney Cheryl R. Triplett (law, Deputy Clerk) (jcb, Deputy Clerk). (Entered: 11/29/2005) |
| 12/05/2005 | | APPEAL NUMBER received from USCA regarding [238-1] (Appeal Number: 05-7128) (law, Deputy Clerk) (Entered: 12/05/2005) |
| 12/27/2005 | 240 | APPEAL Designation of Record requested by Edward Leon Fields Jr. regarding [238-1] (law, Deputy Clerk) (Entered: 12/27/2005) |
| 01/03/2006 | 241 | APPEAL Transcript Order Form (TOF) by court reporter Karla S. McWhorter est completion date 2/6/06 regarding [238-1] (law, Deputy Clerk) PDF added on 4/11/2006 (sms, Deputy Clerk). (Entered: 01/04/2006) |
| 01/06/2006 | 242 | APPEAL Transcript Order Form (TOF) by court reporter Gala J. Watkins est completion date 2/1/06 regarding [238-1] (law, Deputy Clerk) (Entered: 01/06/2006) |
| 01/17/2006 | | LETTER from Tenth Circuit to Karla McWhorter, C.S.R. and Greg Eustice, C.S.R. advising notice of transcript order form was filed however acknowledgement of that order and estimated completion date has not yet been received by that Court (law, Deputy Clerk) (Entered: 01/17/2006) |
| 01/18/2006 | 243 | APPEAL Transcript Order Form (TOF) by court reporter Greg Eustice est completion date 1/30/05 regarding [238-1] (law, Deputy Clerk). PDF added on 4/11/2006 (sms, Deputy Clerk). (Entered: 01/18/2006) |
| 03/01/2006 | 244 | SEALED DOCUMENT Transcript of Juror Qualification Proceedings (Vol. II, 7/6/2005, pages 326-610) (pjw, Deputy Clerk) (Entered: 03/02/2006) |
| 03/01/2006 | 245 | SEALED DOCUMENT Transcript of Juror Qualification Proceedings (Vol. III, 7/7/2005, pages 614-896) (pjw, Deputy Clerk) (Entered: 03/02/2006) |
| 03/01/2006 | 246 | SEALED DOCUMENT Transcript of Juror Qualification Proceedings (Vol. IV, 7/8/2005, pages 902-1174) (pjw, Deputy Clerk) (Entered: 03/02/2006) |
| 03/01/2006 | 247 | SEALED DOCUMENT Transcript of Juror Qualification Proceedings (Vol. V, 7/11/2005, pages 1178-1521) (pjw, Deputy Clerk) (Entered: 03/02/2006) |
| 03/01/2006 | 248 | SEALED DOCUMENT Transcript of Juror Qualification Proceedings (Vol. VI, 7/12/2005, pages 1525-1721) (pjw, Deputy Clerk) (Entered: 03/02/2006) |
| 03/01/2006 | 249 | SEALED DOCUMENT Transcript of Jury Trial Proceedings (Vol. VII, 7/13/2005, pages 1736-1954) (pjw, Deputy Clerk) (Entered: 03/02/2006) |
| 03/01/2006 | 250 | TRANSCRIPT of Proceedings of Jury Trial - Vol. VIII held on 7/14/2005 before Judge Ronald A. White (Court Reporter: Gala J. Watkins) (Pages: 1984-2193) (Re: 238 Notice |

| | | |
|---|---|---|
| | | of Appeal to Circuit Court, Minutes - Miscellaneous,,, ) as to Edward Leon Fields, Jr (pjw, Deputy Clerk) (Entered: 03/02/2006) |
| 03/01/2006 | 251 | TRANSCRIPT of Proceedings of Jury Trial - Vol. IX held on 7/15/2005 before Judge Ronald A. White (Court Reporter: Gala J. Watkins) (Pages: 2196-2425) (Re: 238 Notice of Appeal to Circuit Court, Minutes - Miscellaneous,, ) as to Edward Leon Fields, Jr (pjw, Deputy Clerk) (Entered: 03/02/2006) |
| 03/02/2006 | 252 | TRANSCRIPT of Proceedings of Jury Trial - Vol. 10 held on 7/18/2005 before Judge Ronald A. White (Court Reporter: Greg Eustice) (Re: 238 Notice of Appeal to Circuit Court, Minutes - Miscellaneous,,,, ) as to Edward Leon Fields, Jr (pjw, Deputy Clerk) (Entered: 03/02/2006) |
| 03/02/2006 | 253 | TRANSCRIPT of Proceedings of Jury Trial - Vol. 11 held on 7/19/2005 before Judge Ronald A. White (Court Reporter: Greg Eustice) (Re: Minutes - Miscellaneous,,,, 238 Notice of Appeal to Circuit Court) as to Edward Leon Fields, Jr (pjw, Deputy Clerk) (Entered: 03/02/2006) |
| 03/02/2006 | 254 | TRANSCRIPT of Proceedings of Jury Trial - Vol. 12 held on 7/20/2005 before Judge Ronald A. White (Court Reporter: Greg Eustice) (Re: 238 Notice of Appeal to Circuit Court, Minutes - Miscellaneous,, ) as to Edward Leon Fields, Jr (pjw, Deputy Clerk) (Entered: 03/02/2006) |
| 03/02/2006 | 255 | TRANSCRIPT of Proceedings of Jury Trial - Vol. 13 held on 7/21/2005 before Judge Ronald A. White (Court Reporter: Greg Eustice) (Re: 238 Notice of Appeal to Circuit Court, Minutes - Miscellaneous,,,, ) as to Edward Leon Fields, Jr (pjw, Deputy Clerk) (Entered: 03/02/2006) |
| 03/02/2006 | 256 | TRANSCRIPT of Proceedings of Jury Trial - Vol. 14 held on 7/22/2005 before Judge Ronald A. White (Court Reporter: Greg Eustice) (Re: 238 Notice of Appeal to Circuit Court, Minutes - Miscellaneous,,, ) as to Edward Leon Fields, Jr (pjw, Deputy Clerk) (Entered: 03/02/2006) |
| 03/02/2006 | 257 | TRANSCRIPT of Proceedings of Sentencing Hearing held on 11/8/2005 before Judge Ronald A. White (Court Reporter: Greg Eustice) (Re: 238 Notice of Appeal to Circuit Court, Minutes - Miscellaneous,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ) as to Edward Leon Fields, Jr (pjw, Deputy Clerk) (Entered: 03/02/2006) |
| 03/06/2006 | 258 | TRANSCRIPT of Proceedings of General Juror Qualification held on 07/05/05 before Judge Ronald A. White (Court Reporter: Karla McWhorter) (Re: Minutes - Miscellaneous,,, Minutes - Miscellaneous,,, 238 Notice of Appeal to Circuit Court) as to Edward Leon Fields, Jr (eje, Deputy Clerk) (Entered: 03/07/2006) |
| 03/06/2006 | 259 | SEALED DOCUMENT - Transcript of Proceedings of Individual Juror Qualification, Vol. 1 of XIV by court reporter Karla McWhorter (eje, Deputy Clerk) (Entered: 03/07/2006) |
| 03/07/2006 | 260 | Letter to U.S. Court of Appeals *transcripts have been filed and the Record is Complete for appeal purposes* as to Edward Leon Fields, Jr (jcb, Deputy Clerk) (Entered: 03/08/2006) |
| 03/24/2006 | 261 | RECORD on Appeal Sent to Circuit Court (Record includes: 1 volume of pleadings; 12 volumes of transcripts; 11 sealed volumes, index of of volumes 1 through 24) (Re: 238 Notice of Appeal to Circuit Court) as to Edward Leon Fields, Jr (jcb, Deputy Clerk) (Entered: 03/27/2006) |
| 04/20/2006 | 262 | SUPPLEMENTAL DESIGNATION of Record on Appeal (Re: 238 Notice of Appeal to Circuit Court) as to Edward Leon Fields, Jr (neh, Deputy Clerk) (Entered: 04/20/2006) |

| 04/24/2006 | 263 | JUDGMENT Returned Executed on 12/21/05 as to defendant Edward Leon Fields, Jr (neh, Deputy Clerk) Modified on 4/24/2006 to correct date executed to 12/21/05 (neh, Deputy Clerk). (Entered: 04/24/2006) |
|---|---|---|
| 04/24/2006 | 264 | NOTICE of Docket Entry Modification; Error: wrong date J&C executed; Correction: corrected J&C execution date (Re: 263 Judgment Returned Executed) as to Edward Leon Fields, Jr (neh, Deputy Clerk) (Entered: 04/24/2006) |
| 04/24/2006 | 265 | ORDER from Circuit Court granting appellant's motion to supplement record on appeal and directing the clerk of the district court for EDOK to prepare and submit a supplemental record on or before May 30, 2006. Further, granting FPD's motion to borrow the record on appeal and releasing it to FPD Vicki Mandell-King (Re: 238 Notice of Appeal to Circuit Court) as to defendant Edward Leon Fields, Jr (neh, Deputy Clerk) (Entered: 04/24/2006) |
| 05/03/2006 | 268 | TRANSCRIPT ORDER FORM (Transcripts ordered from Gala Watkins) (Re: 238 Notice of Appeal to Circuit Court) as to Edward Leon Fields, Jr (pjw, Deputy Clerk) (Entered: 05/23/2006) |
| 05/19/2006 | 266 | TRANSCRIPT of Proceedings of Pretrial Conference held on 10/28/03 before Judge Ronald A. White (Court Reporter: Transcribed by Ken Sidwell) (Pages: 1-17) (Re: 238 Notice of Appeal to Circuit Court and Minutes - Miscellaneous) as to Edward Leon Fields, Jr (law, Deputy Clerk) (Entered: 05/19/2006) |
| 05/19/2006 | 267 | TRANSCRIPT of Proceedings of Status Hearing held on 2/20/04 before Judge Ronald A. White (Court Reporter: Transcribed by Ken Sidwell) (Pages: 1-15) (Re: 238 Notice of Appeal to Circuit Court and Minutes - Miscellaneous) as to Edward Leon Fields, Jr (law, Deputy Clerk) (Entered: 05/19/2006) |
| 05/31/2006 | 269 | TRANSCRIPT of Preliminary / Detention Hearing held on 7/23/03 before Magistrate Judge Steven P. Shreder (Court Reporter: Gala Watkins) (Pages: 1 - 9) (Re: Minutes and 238 Notice of Appeal to Circuit Court) as to defendant Edward Leon Fields, Jr [held in Magistrate Case 03-58-M-SH (neh, Deputy Clerk) (Entered: 05/31/2006) |
| 05/31/2006 | 270 | TRANSCRIPT of Arraignment Proceedings held on 8/6/03 before Magistrate Judge Kimberly E. West (Court Reporter: Gala Watkins) (Pages: 1 - 6) (Re: 238 Notice of Appeal to Circuit Court, and Minutes of 8/6/03) as to defendant Edward Leon Fields, Jr (neh, Deputy Clerk) (Entered: 05/31/2006) |
| 05/31/2006 | 271 | TRANSCRIPT ORDER FORM (Transcripts ordered from Gala Watkins)of Preliminary Hearing of 7/23/03 and Arraignment of 8/6/03; estimated date of completion 5/31/06 (Re: 238 Notice of Appeal to Circuit Court) as to Edward Leon Fields, Jr (neh, Deputy Clerk) (Entered: 05/31/2006) |
| 06/09/2006 | 272 | SUPPLEMENTAL RECORD on Appeal Sent to Circuit Court (Record includes: 13 Volumes ( 1 Pleadings, 11 Transcripts ( 1 sealed) and 1 volume of sealed pleadings) (Re: 238 Notice of Appeal to Circuit Court) as to Edward Leon Fields, Jr (jcb, Deputy Clerk) (Entered: 06/09/2006) |
| 10/30/2006 | 273 | TRANSCRIPT of Proceedings of Pretrial Conference held on June 30, 2005 before Judge Ronald A. White (Court Reporter: Gala J. Watkins) (Pages: 1-61) (Re: Minutes - Miscellaneous, 238 Notice of Appeal to Circuit Court) as to Edward Leon Fields, Jr (jcb, Deputy Clerk) (Entered: 11/01/2006) |
| 01/22/2007 | | SPECIAL ASSESSMENT received 1/22/07 (Paid to BOP 12/11/06) in the amount of $50.00, receipt #IPAC (Defendant Edward Leon Fields, Jr) (smg, Deputy Clerk) (Entered: 05/07/2007) |

| 04/16/2007 | | SPECIAL ASSESSMENT received 4/16/07 (Paid to BOP 3/9/07) in the amount of $50.00, receipt #IPAC (Defendant Edward Leon Fields, Jr) (smg, Deputy Clerk) (Entered: 05/14/2007) |
|---|---|---|
| 10/01/2007 | | SPECIAL ASSESSMENT received 10/1/07 (Paid to BOP 9/10/07) in the amount of $50.00, receipt #IPAC (Defendant Edward Leon Fields, Jr) (dma, Deputy Clerk) (Entered: 10/26/2007) |
| 01/25/2008 | | SPECIAL ASSESSMENT received 1/25/08 (Paid to BOP 12/10/07) in the amount of $50.00, receipt #IPAC (Defendant Edward Leon Fields, Jr) (pjw, Deputy Clerk) (Entered: 01/28/2008) |
| 02/05/2008 | | SPECIAL ASSESSMENT received 2/5/08 (Paid to BOP 1/9/08) in the amount of $30.00, receipt #IPAC (Defendant Edward Leon Fields, Jr) (pjw, Deputy Clerk) (Entered: 02/06/2008) |
| 03/12/2008 | | SPECIAL ASSESSMENT received 3/12/08 (Paid to BOP 2/11/08) in the amount of $30.00, receipt #IPAC (Defendant Edward Leon Fields, Jr) (pjw, Deputy Clerk) (Entered: 03/13/2008) |
| 04/03/2008 | | SPECIAL ASSESSMENT received 4/3/08 (Paid to BOP 3/10/08) in the amount of $30.00, receipt #IPAC (Defendant Edward Leon Fields, Jr) (pjw, Deputy Clerk) (Entered: 04/07/2008) |
| 04/25/2008 | 274 | ORDER from Circuit Court DENYING Appellant's Petition for Rehearing (Re: 238 Notice of Appeal to Circuit Court ) as to Edward Leon Fields, Jr (eje, Deputy Clerk) (Entered: 04/29/2008) |
| 05/06/2008 | 275 | DECISION from Circuit Court AFFIRMING judgment of the district court, dismissing the Appeal (Re: 238 Notice of Appeal to Circuit Court ) as to Edward Leon Fields, Jr (With attachments)(eje, Deputy Clerk) (Entered: 05/07/2008) |
| 05/06/2008 | 276 | JUDGMENT from Circuit Court (Re: 238 Notice of Appeal to Circuit Court ) as to Edward Leon Fields, Jr (eje, Deputy Clerk) (Entered: 05/07/2008) |
| 07/18/2008 | 277 | LETTER from Clerk, Supreme Court, to Clerk, Circuit Court, stating that an extension has been granted to and including 9/22/08 for the filing of the Petition for Writ of Certiorari (Re: 238 Notice of Appeal to Circuit Court ) as to Edward Leon Fields, Jr (law, Deputy Clerk) (Entered: 07/21/2008) |
| 04/10/2009 | 278 | Unopposed MOTION for Appointment *of Counsel* by Edward Leon Fields, Jr (Hankins, James) Modified docket entry text on 4/13/2009 (law, Deputy Clerk). (Entered: 04/10/2009) |
| 04/10/2009 | 279 | LETTER from Circuit Court stating that the Petition for Writ of Certiorari has been denied (Re: 238 Notice of Appeal to Circuit Court ) as to Edward Leon Fields, Jr (With attachments)(law, Deputy Clerk) (Entered: 04/13/2009) |
| 04/17/2009 | 280 | ORDER by Judge Ronald A. Whitegranting defendant's motion for appointment of counsel ( 278 Motion for Appointment of Counsel )as to Edward Leon Fields Jr. (1) (law, Deputy Clerk) (Entered: 04/17/2009) |
| 05/19/2009 | 281 | MOTION for Attorney Christi Charpentier to be Admitted Pro Hac Vice by Edward Leon Fields, Jr (law, Deputy Clerk) (Entered: 05/20/2009) |
| 05/19/2009 | 282 | MOTION for Attorney Michael Wiseman to be Admitted Pro Hac Vice by Edward Leon Fields, Jr (law, Deputy Clerk) (Entered: 05/20/2009) |
| 05/21/2009 | 283 | MINUTE ORDER by Judge Ronald A. White: granting 281 defendant's Motion For Admission of Cristi Charpentier Pro Hac Vice as to Edward Leon Fields Jr. (1) (neh, |

| | | Deputy Clerk) (Entered: 05/21/2009) |
|---|---|---|
| 05/21/2009 | 284 | MINUTE ORDER by Judge Ronald A. White: granting 282 defendant's Motion For Admission of Michael Wiseman Pro Hac Vice as to Edward Leon Fields Jr. (1) (neh, Deputy Clerk) (Entered: 05/21/2009) |
| 07/01/2009 | 285 | RECORD on Appeal Returned from Circuit Court as to Edward Leon Fields, Jr. Returned record includes: Volume 1 - Pleadings; Volume 2 - General Juror Qualification Transcript - July 5, 2006; Volume 3 - SEALED - Excerpt from Juror Qualification Proceedings; Volumes 4 through 12 - SEALED - Transcripts of Juror Qualification Proceedings; Volumes 13 through 23 - Jury Trial Proccedings; 2nd Supplemental Record Volume 1 - Transcript of Criminal Pretrial Conference as to Stage Two held 6/30/05; 3rd Supplemental Volume 1 - Pleadings; Volume 2 - Sealed Pleadings; Volume 3 - Transcript of Preliminary/Dentention Hearing; Volume 4 - Transcript of Testimony of Curtis Todd Grundy; Volume 5 - Transcript of Arraignment Proceedings; Volume 6 - Transcript of Pretrial Conference; Volume 7 - Transcript of Status Hearing held 2/20/04; Volume 8 - Transcript of Status Hearing held 4/15/04; Volume 9 - Transcript of Hearing on Defendant's Motion to Vacate; Volume 10 - Transcript of Hearing on Joint Motion to Continue Jury Trial Date; Volume 11 - Sealed Transcript of Ex Parte Hearing held 1/12/05; Volume 12 - Transcript of Status Hearing held 5/31/05 and Volume 13 - Transcript of Change of Plea Hearing held 6/30/05. and two (2) Sealed Notebooks of Jury Questionnaires. Broke down same. (Re: 238 Notice of Appeal to Circuit Court ) as to Edward Leon Fields, Jr (jcb, Deputy Clerk) (Entered: 07/01/2009) |
| 04/06/2010 | 286 | MOTION to Vacate/Set Aside/Correct Sentence under 28 U.S.C. 2255 by Edward Leon Fields, Jr (With attachments)(jcb, Deputy Clerk) Civil case 6:10-cv-115 opened. Modified on 12/15/2016 to unterm motion (lal, Deputy Clerk). (Entered: 04/06/2010) |
| 04/06/2010 | 287 | ***Remark: Defendant has filed a MOTION to Vacate/Set Aside/Correct Sentence under 28 USC Section 2255 (Re: 286 MOTION to Vacate/Set Aside/Correct Sentence under 28 U.S.C. 2255 ). All future documents regarding Defendant's 2255 motion shall be filed in CIV-10-115-RAW as to Edward Leon Fields, Jr. (law, Deputy Clerk) (Entered: 04/06/2010) |
| 12/15/2016 | 288 | ORDER by Judge Ronald A. White denying defendant's motion to vacate ( 286 Motion to Vacate/Set Aside/Correct Sentence (2255)) as to Edward Leon Fields Jr. (lal, Deputy Clerk) (Entered: 12/15/2016) |
| 12/15/2016 | 289 | JUDGMENT by Judge Ronald A. White as to Edward Leon Fields, Jr (lal, Deputy Clerk) (Entered: 12/15/2016) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 06/11/2017 13:26:00 | | | |
| PACER Login: | FD0347:2548085:0 | Client Code: | |
| Description: | Docket Report | Search Criteria: | 6:03-cr-00073-RAW |
| Billable Pages: | 30 | Cost: | 3.00 |